# EXHIBIT 2

**TxDOT's Administrative Record Index**
**Bates Numbers AR000001 through AR037958**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0001 | AR000001-AR000004 | 1/1/1839 | Report | Auguste Girard | Rice University | | City of Houston and its vicinity, drawn and partly surveyed |
| A0002 | AR000005-AR000010 | 1/1/1869 | Reference | W. E. Woods | | | City of Houston, Harris Co., Texas 1869 |
| A0003 | AR000011-AR000014 | 1/1/1907 | Reference | | Sanborn Map Company | | Image 1 of Sanborn Fire Insurance Map from Houston, Harris County, Texas |
| A0004 | AR000015-AR000017 | 1/1/1915 | Reference | | U.S. Geological Survey (USGS) | | U.S. Geological Survey (USGS) Topographic Map, 7.5-Minute Series, Bellaire, Texas, dated 1915 |
| A0005 | AR000018-AR000020 | 1/1/1915 | Reference | | USGS | | U.S. Geological Survey (USGS) Topographic Map, 7.5-Minute Series, Park Place, Texas, dated 1915 |
| A0006 | AR000021 | 1/1/1915 | Reference | | USGS | | Topo - 7.5 Minute Series - Bellaire - 1915 |
| A0007 | AR000022 | 1/1/1915 | Reference | | USGS | | Topo - 7.5 Minute Series - Park Place - 1915 |
| A0008 | AR000023-AR000033 | 1/1/1916 | Reference | | USGS | | U.S. Geological Survey (USGS) Topographic Map, 7.5-Minute Series, Settegast, Texas, dated 1916 |
| A0009 | AR000034 | 1/1/1916 | Reference | | USGS | | Topo - 7.5 Minute Series - Aldine - 1916 |
| A0010 | AR000035 | 1/1/1916 | Reference | | USGS | | Topo - 7.5 Minute Series - Settegast - 1916 |
| A0011 | AR000036-AR000038 | 1/1/1919 | Reference | | USGS | | U.S. Geological Survey (USGS) Topographic Map, 7.5-Minute Series, Aldine, Texas, dated 1919 |
| A0012 | AR000039-AR000043 | 1/1/1921 | Reference | | USGS | | U.S. Geological Survey (USGS) Topographic Map, 7.5-Minute Series, Bellaire, Texas, dated 1921 |
| A0013 | AR000044 | 1/1/1921 | Reference | | USGS | | Topo - 7.5 Minute Series - Bellaire - 1921 |
| A0014 | AR000045-AR000047 | 1/1/1922 | Reference | | USGS | | U.S. Geological Survey (USGS) Topographic Map, 7.5-Minute Series, Houston Heights, Texas, dated 1922 |
| A0015 | AR000048-AR000050 | 1/1/1922 | Reference | | USGS | | U.S. Geological Survey (USGS) Topographic Map, 7.5-Minute Series, Park Place, Texas, dated 1922 |
| A0016 | AR000051-AR000055 | 1/1/1922 | Reference | | USGS | | U.S. Geological Survey (USGS) Topographic Map, 7.5-Minute Series, Settegast, Texas, dated 1922 |
| A0017 | AR000056 | 1/1/1922 | Reference | | USGS | | Topo - 7.5 Minute Series - Houston Heights - 1922 |
| A0018 | AR000057 | 1/1/1922 | Reference | | USGS | | Topo - 7.5 Minute Series - Park Place - 1922 |
| A0019 | AR000058 | 1/1/1922 | Reference | | USGS | | Topo - 7.5 Minute Series - Settegast - 1922 |
| A0020 | AR000059 | 1/1/1947 | Reference | | USGS | | Topo - 7.5 Minute Series - Bellaire - 1947 |
| A0021 | AR000060 | 1/1/1954 | Reference | | USGS | | Topo - 7.5 Minute Series - Aldine - 1954 |
| A0022 | AR000061-AR000063 | 1/1/1955 | Reference | | USGS | | U.S. Geological Survey (USGS) Topographic Map, 7.5-Minute Series, Aldine, Texas, dated 1955 |
| A0023 | AR000064 | 1/1/1955 | Reference | | USGS | | Topo - 7.5 Minute Series - Houston Heights - 1955 |
| A0024 | AR000065 | 1/1/1955 | Reference | | USGS | | Topo - 7.5 Minute Series - Park Place - 1955 |
| A0025 | AR000066 | 1/1/1955 | Reference | | USGS | | Topo - 7.5 Minute Series - Settegast - 1955 |
| A0026 | AR000067-AR000070 | 6/1/1960 | Report | Gould, Hoffman, Rechenthin | Texas A&M University | | Vegetational Areas of Texas |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|-------------------------------------------------|
| A0027 | AR000071-AR000320 | 1/1/1970 | Report | Robert Stephenson | Bulletin of the Texas Archeological Society | | Archeological Investigations in the Whitney Reservoir Area, Central Texas |
| A0028 | AR000321-AR000502 | 1/1/1977 | Report | Jack Tod | | | A History of the Electrical Porcelain Industry in the United States |
| A0029 | AR000503-AR000543 | 1/1/1980 | Report | George Miller | Historical Archaeology | | Classification and Economic Scaling of 19th Century Ceramics |
| A0030 | AR000544-AR000554 | 1/1/1984 | Reference | McMahan, Frye, Brown | Texas Parks & Wildlife Department | | The Vegetation Types of Texas Including Cropland |
| A0031 | AR000555-AR000565 | 2/1/1989 | Memo | Robert Fisher | Urban Studies | | Urban Policy in Houston Texas |
| A0032 | AR000566-AR000943 | 1/1/1990 | Report | Story, Guy, Burnett, Freeman, Rose, Steele, Olive, Reinhard | Arkansas Archeological Survey Research | | The Archeology and Bioarcheology of the Gulf Coastal Plain: Volume 1 |
| A0033 | AR000944-AR000947 | 5/1/1993 | Report | | Louisiana Archaeological Survey and Antiquities Commission | | Louisiana Prehistory |
| A0034 | AR000948-AR000952 | 2/16/1994 | Reference | | Office of the President | | Summary of Executive Order 12898- Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations |
| A0035 | AR000953-AR000954 | 2/16/1994 | Reference | | U.S. EPA | | Summary of Executive Order 12898 - Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations |
| A0036 | AR000955-AR000974 | 12/1/1994 | Report | Sarah Marcel | University of Tennessee | | Buttoning Down the Past: A Look at buttons as Indictors of Chronology and Material Culture |
| A0037 | AR000975-AR001000 | 1/1/1995 | Report | Leland Patterson | Texas Archeological Society | | The Archeology of Southeast Texas |
| A0038 | AR001001-AR001061 | 1/1/1995 | Report | Perttula, Miller, Ricklis, Prikryl, Lintz | Bulletin of the Texas Archeological Society | | Prehistoric and Historic Aboriginal Ceramics in Texas |
| A0039 | AR001062-AR001086 | 1/1/1996 | Report | | USGS | | Estimated Depth to the Water Table and Estimated Rate of Recharge in Outcrops of the Chicot and Evangeline aquifers near Houston, Texas (Full Report) |
| A0040 | AR001087-AR001089 | 1/1/1996 | Reference | | USGS | | Report Abtract - Estimated depth to the water table and estimated rate of recharge in outcrops of the Chicot and Evangeline aquifers near Houston Texas |
| A0041 | AR001090-AR001457 | 7/1/1997 | Report | Ferring, Yates | U.S. Army Corps of Engineers | | Holocene Geoarchaeology and Prehistory of the Ray Roberts Lake Area, North Central Texas |
| A0042 | AR001458-AR001497 | 12/10/1997 | Report | | Council on Environmental Quality | | Environmental Justice - Guidance Under the National Environmental Policy Act |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0043 | AR001498-AR001513 | 10/1/1998 | Report | Mack, Speweik | National Park Service | | Repointing Mortar Joints in Historic Masonry Buildings |
| A0044 | AR001514-AR001557 | 8/1/1999 | Report | | Acres Home Citizen Council Coalition and City of Houston Planning & Development Department | | Acres Home Revitalization Strategies Plan |
| A0045 | AR001558-AR001564 | 1/1/2000 | Report | | Federal Emergency Management Agency | | 44 CFR Section 60.3 - Flood plain management criteria for flood-prone areas. |
| A0046 | AR001565-AR001589 | 1/1/2000 | Report | Cutter, Mitchell, Scott | Annals of the Association of American Geographers | | Revealing the Vulnerability of People and Places: A Case Study of Georgetown County, South Carolina |
| A0047 | AR001590-AR001598 | 1/1/2000 | Reference | | U.S. Census Bureau | | 2000 Census: US Municipalities Over 50,000: Ranked by 2000 Population |
| A0048 | AR001599-AR001611 | 1/1/2000 | Reference | | Federal Emergency Management Agency | | 44 CFR Section 60.3 - Flood plain management criteria for flood-prone areas. |
| A0049 | AR001612-AR001861 | 3/1/2001 | Report | James T. Abbott | TxDOT | | Houston Area Geoarcheology: A Framework for Archeological Investigation, Interpretation, and Cultural Resource Management in the Houston Highway District |
| A0050 | AR001862-AR001877 | 10/30/2001 | Reference | | U.S. Fish and Wildlife Service | | Florida Manatee Recovery Plan |
| A0051 | AR001878-AR001986 | 1/1/2002 | Reference | | National Cooperative Highway Research Program | | Report 466-Desk Reference for Estimating the Indirect Effects of Proposed Transportation Projects |
| A0052 | AR001987-AR001989 | 9/1/2002 | Reference | | U.S. EPA | | An EPA Fact Sheet on Benzo(a)pyrene |
| A0053 | AR001990-AR002116 | 1/1/2003 | Reference | Linda Campbell | Texas Parks & Wildlife Department | | Endangered and Threatened Animals of Texas. |
| A0054 | AR002117-AR002250 | 1/1/2003 | Report | Wisner, Blaikie Cannon, Davis | | | At Risk - Natural hazards, people's vulnerability and disasters - Second edition |
| A0055 | AR002251-AR002271 | 1/1/2004 | Reference | Michael Claggett, Ph.D.; Terry Miller, Ph.D., P.E. | FHWA | | A Methodology for Evaluating Mobile Source Air Toxic Emissions Among Transportation Project Alternatives |
| A0056 | AR002272-AR002280 | 1/1/2004 | Report | Kasmarek, Robinson | USGS | | Hydrogeology and Simulation of Groundwater Flow and Land-Surface Subsidence in the Northern Part of the Gulf Coast Aquifer System |
| A0057 | AR002281-AR003235 | 2/2/2004 | Report | | METRO, TxDOT, Houston-Galveston Area Council (H-GAC) | | North-Hardy Corridor - Planning Studies - Alternatives Analysis Report (Transit Component) |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0058 | AR003236-AR003299 | 5/1/2005 | Report | B.D. Boyd | TxDOT | | Archeological Investigations for Elysian Viaduct from Quitman Street to Commerce Street in Houston, Harris County, Texas |
| A0059 | AR003300-AR003346 | 7/18/2005 | Reference | Office of the President | Council on Environmental Quality | | Regulations for Implementing the Procedural Provisions of the National Environmental Policy Act |
| A0060 | AR003347-AR003681 | 11/1/2005 | Report | Carter & Burgess | METRO, TxDOT, H-GAC | | North Hardy Planning - Alternatives Analysis Report (Highway Component) |
| A0061 | AR003682-AR003694 | 1/1/2006 | Report | Bill Lockhart | Historical Archaeology | | The Color Purple: Dating Solarized Amethyst Container Glass |
| A0062 | AR003695-AR003715 | 1/1/2006 | Report | M. Claggett, T. Miller | FHWA | | A Methodology for Evaluating Mobile Source Air Toxic Emissions Among Transportation Project Alternatives |
| A0063 | AR003716-AR004027 | 2/1/2006 | Report | Mace, Davidson, Angle, Mullican | Texas Water Development Board | | Aquifers of the Gulf Coast Texas - Report 365 |
| A0064 | AR004028-AR004029 | 1/1/2007 | Reference | | U.S. EPA | | Hazardous Air pollutants for mobile sources listed in their Integrated Risk Information System (IRIS) ; website: http://www.epa.gov/iris/ |
| A0065 | AR004030-AR004041 | 1/1/2007 | Report | Lockhart, Schulz, Serr, Lindsay, Whitten | The American Bottle Company | | The Dating Game: the American Bottle Co., A Study in Contracts and Contradictions |
| A0066 | AR004042-AR004185 | 2/26/2007 | Reference | | U.S. EPA | | Control of Hazardous Air Pollutants from Mobile Sources, Federal Register, Volume 72, No. 37 |
| A0067 | AR004186-AR004187 | 7/9/2007 | Reference | | U.S. Fish and Wildlife Service | | Endangered and Threatened Wildlife and Plants; Draft Post-Delisting Monitoring Plan for the Bald Eagle and Proposed Information Collection. |
| A0068 | AR004188-AR004189 | 11/1/2007 | Report | | Health Effects Institute | | Mobile-Source Air Toxics: A Critical Review of the Literature on Exposure and Health Effects |
| A0069 | AR004190-AR004319 | 12/1/2007 | Reference | | American Association of State Highway and Transportation Officials | | Forecasting Indirect Land Use Effects of Transportation Projects |
| A0070 | AR004320-AR004453 | 12/27/2007 | Reference | Glenn Griffith, Sandy Bryce, James Omernik, | USGS, Texas Commission on Environmental | | Ecoregions of Texas |
| A0071 | AR004454-AR004457 | 1/1/2008 | Reference | M. Barth, K. Boriboonsomsin | Transportation Research Board, Journal of the Transportation Research Board | | Real-World CO2 Impacts of Traffic Congestion |
| A0072 | AR004458-AR004474 | 1/1/2008 | Reference | Gibson, Praetzellis | Anthropological Studies Center | | Sonoma Historic Artifact Research Database - How-To Manual |
| A0073 | AR004475-AR004598 | 10/1/2008 | Report | Willway, T., L. Baldachin, S. Reeves, M. Harding, M. McHale, and M. Nunn | Transport Research Laboratory (TRL) Limited | | The effects of climate change on highway pavements and how to minimize them. Technical report prepared for the Department for Transport, United Kingdom (UK) |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0074 | AR004599-AR004610 | 10/1/2008 | Report | | Environmental Protection Agency | | Linking Cleanup and Reuse - the MDI Superfund site and Houston's Fifth Ward |
| A0075 | AR004611-AR004652 | 4/1/2009 | Report | Dase, Kastaukas | TxDOT | | Interim Report - Archival Research for Historic Frost Town Houston, Harris County, Texas |
| A0076 | AR004653-AR004659 | 4/8/2009 | Report | | Texas Commission on Environmental Quality | | Eighteen Total Maximum Daily Loads for Bacteria in Buffalo and Whiteoak Bayous and Tributaries |
| A0077 | AR004660-AR004877 | 5/1/2009 | Report | | H-GAC | | East End Livable Centers Plan |
| A0078 | AR004878-AR004907 | 11/17/2009 | Reference | | U.S. Fish and Wildlife Service | | Endangered and Threatened Plants; Removal of the Brown Pelican from the Federal List of Endangered and Threatened Wildlife |
| A0079 | AR004908-AR004912 | 12/31/2009 | Report | Kasmarek, Mark Gabrysch, Johnson | Harris-Galveston Subsidence District | | Estimated Land Surface Subsidence in Harris County, Texas |
| A0080 | AR004913-AR004922 | 1/1/2010 | Report | M.S. Henson | Texas State Historical Association | | Handbook of Texas - Harris County |
| A0081 | AR004923-AR004927 | 1/1/2010 | Report | Diana Kleiner | Texas State Historical Association | | Handbook of Texas - Fifth Ward, Houston |
| A0082 | AR004928-AR004929 | 1/1/2010 | Reference | | USGS | | Geologic Atlas of Texas |
| A0083 | AR004930-AR004934 | 3/11/2010 | Report | | U.S. Department of Transportation | | Policy Statement on Bicycle and Pedestrian Accommodation Regulations and Recommendations |
| A0084 | AR004935-AR005242 | 4/30/2010 | Report | | H-GAC | | Ensemble/HCC Livable Centers Study Final Report (Midtown) |
| A0085 | AR005243-AR005388 | 8/1/2010 | Report | Van Meter Williams Pollack | Pollack | | Northside-Livable Centers Study |
| A0086 | AR005389-AR005444 | 10/1/2010 | Report | T. McWhorter | University of Houston | | Houston History - Confronting Jim Crow |
| A0087 | AR005445-AR005620 | 11/1/2010 | Report | | H-GAC | | Fourth Ward Livable Centers Study Final Report |
| A0088 | AR005621-AR005651 | 3/1/2011 | Reference | | TxDOT | | Guidelines for Analysis and Abatement of Roadway Traffic Noise |
| A0089 | AR005652-AR005679 | 4/1/2011 | Reference | | American Association of State Highway and Transportation Officials | | Practitioner's Handbook 12 - Assist in assessing indirect effects and cumulative impacts under NEPA |
| A0090 | AR005680-AR005735 | 4/15/2011 | Report | Peacock, Grover, Mayunga, Zandt, Brody, Kim | Texas A&M | | The Status and Trends of Population Social Vulnerabilies along the Texas Coast with special attention to the Coastal Management Zone and Hurricane Ike: The Coastal Planning Atlas and Social Vulnerability Mapping Tools |
| A0091 | AR005736-AR005772 | 5/1/2011 | Report | Buckley, Schwartz | The New School | | Housing Policy in the U.S.: the Evolving Sub-national Role |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0092 | AR005773-AR005954 | 7/1/2011 | Report | George, Mace, Petrossian | Texas Water Development Board | | Aquifers of Texas |
| A0093 | AR005955 | 7/11/2011 | Reference | George, Mace, Petrossian | Texas Water Development Board | | Description of Texas Aquifers |
| A0094 | AR005956-AR005969 | 9/29/2011 | Reference | | U.S. Fish and Wildlife Service | | Endangered and Threatened Wildlife and Plants: 90-Day Findings on a Petition to List the American Eel |
| A0095 | AR005970-AR006163 | 9/30/2011 | Report | | H-GAC | | Livable Centers Study for Houston Downtown Management District and East Downtown Management District |
| A0096 | AR006164 | 10/3/2011 | Notice | | TxDOT | | Texas Register Notice of Intent - advise the public than an EIS will be prepared for the NHHIP |
| A0097 | AR006165-AR006166 | 10/24/2011 | Notice | | FHWA, TxDOT | | Federal Register/Vol 76, No. 205 Notice of Intent that an EIS will be prepared for the NHHIP. |
| A0098 | AR006167-AR006269 | 12/1/2011 | Report | | Gensler Associates | | George R. Brown Convention Center 2025 Master Plan |
| A0099 | AR006270-AR006271 | 12/1/2011 | Letter | | H-GAC | | Comments on the Need and Purpose statement |
| A0100 | AR002672-AR002673 | 12/21/2011 | Letter | | METRO | | Comments on the Need and Purpose statement |
| A0101 | AR002674-AR002685 | 1/1/2012 | Reference | Alessandrini, Cattivera, and Ortenzi | | | Driving style influence on car CO2 emissions. Presentation given at the 2012 International Emission Inventory Conference Emission Inventories - Meeting the Challenges Posed by Emerging Global, National, Regional and Local Air Quality Issues," Tampa, Florida. |
| A0102 | AR002686-AR002687 | 1/1/2012 | Reference | | U.S. Census Bureau | | The largest US cities: Cities ranked 1 to 100 |
| A0103 | AR002688-AR002690 | 1/1/2012 | Reference | | National Park Service | | Wild and Scenic Rivers by State |
| A0104 | AR002691-AR002692 | 1/1/2012 | Report | | Texas Water Development Board | | 2012 State Water Plan |
| A0105 | AR002693-AR002736 | 2/13/2012 | Reference | | U.S. Fish and Wildlife Service | | Whooping Crane 5-Year Review: Summary and Evaluation |
| A0106 | AR002737-AR002999 | 4/4/2012 | Public Involvement | | TxDOT | | NHHIP Scoping Meeting #1 Documentation Report, November 14-17, 2011: Volume 1 |
| A0107 | AR003000-AR003336 | 4/4/2012 | Public Involvement | | TxDOT | | NHHIP Scoping Meeting #1 Documentation Report, November 14-17, 2011: Volume 2 |
| A0108 | AR003337-AR003342 | 4/15/2012 | Reference | | National Oceanic and Atmospheric Administration | | Texas heat wave of 2011 largely caused by drought, ocean temperatures, says NOAA-led study |
| A0109 | AR003343-AR003530 | 5/1/2012 | Report | | H-GAC | | H-GAC Independence Heights - Northline - Livable Centers Study |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|-----------------------------------------------|
| A0110 | AR003531-AR003536 | 6/14/2012 | Reference | | FHWA | | FHWA Order 6640.23 Q&A re: Actions to Address Environmental Justice in Minority and Low-Income Populations |
| A0111 | AR003537-AR003585 | 7/1/2012 | Report | | TxDOT | | Draft Agency Coordination and Public Involvement Plan |
| A0112 | AR003586-AR003600 | 7/1/2012 | Report | | TxDOT | | NHHIP Need and Purpose Report |
| A0113 | AR003601-AR003736 | 11/1/2012 | Reference | | U.S. Fish and Wildlife Service | | Status Assessment and Conservation Plan for the Henslow's Sparrow |
| A0114 | AR003737-AR003986 | 1/1/2013 | Report | | H-GAC | | H-GAC Washington Avenue Livable Centers |
| A0115 | AR003987-AR003988 | 1/1/2013 | Reference | | National Oceanic and Atmospheric Administration | | Mean Sea Level Trend |
| A0116 | AR003989-AR004148 | 1/1/2013 | Report | | Transportation Research Board | | Evaluation of Methodologies for Visual Impact Assessments |
| A0117 | AR004149-AR004662 | 1/13/2013 | Public Involvement | | TxDOT | | NHHIP Scoping Meeting #2 Documentation Report, October 9-11, 2012: Volume 2 |
| A0118 | AR004663-AR004991 | 3/1/2013 | Public Involvement | | TxDOT | | NHHIP Scoping Meeting #2 Documentation Report, October 9-11, 2012: Volume 1 |
| A0119 | AR004992-AR005221 | 5/1/2013 | Report | | H-GAC | | Urban Houston Framework - A Case Study for the H-GAC Regional Plan for Sustainable Development |
| A0120 | AR005222-AR005250 | 7/16/2013 | Public Involvement | | TxDOT | | NHHIP Scoping Meeting #2 - October 9-11, 2012: Response to Comments |
| A0121 | AR005251 | 10/1/2013 | Public Involvement | | TxDOT | | English Notice of Third Public Meeting - Nov 13 & 19, 2013 |
| A0122 | AR005252 | 10/1/2013 | Public Involvement | | TxDOT | | Spanish Notice of Third Public Meeting - Nov 13 & 19, 2013 |
| A0123 | AR005253-AR005257 | 11/1/2013 | Memo | | City of Houston | | Houston Complete Streets and Transportation Plan |
| A0124 | AR005258-AR005266 | 11/6/2013 | Reference | | ASTM International | | Standard Practice for Environmental Site Assessments: Phase Environmental Site Assessment Process |
| A0125 | AR005267-AR005335 | 12/1/2013 | Report | | USGS | | Hydrogeology and Simulation of Groundwater Flow and Land-Surface Subsidence in the Northern Part of the Gulf Coast Aquifer System, 1891-2009 |
| A0126 | AR005336 | 12/3/2013 | Meeting Minutes | | TxDOT | | TxDOT provided overview of project status and Public Meeting No. 3. |
| A0127 | AR005337-AR005338 | 12/3/2013 | Meeting Minutes | | TxDOT | | TxDOT meeting with Senator Garcia's office and H-GAC and TxDOT provided an overview of project and the Reasonable Alternatives for each segment. Explained that project is not funded and has no definite timeframe for completion. |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0128 | AR005339-AR005341 | 12/16/2013 | Meeting Minutes | | TxDOT | | TxDOT meeting with Representative Farrar, I-45 Coalition, University of Houston, Downtown Management District, and other neighborhood groups. TxDOT provided an overview of project and the Reasonable Alternatives for each segment. Other topics included space between frontage roads and mainlanes, tunnels, and Hardy Toll Road option, etc. |
| A0129 | AR005342-AR005623 | 1/1/2014 | Report | Asakura Robinson; Traffic Engineers, Inc.; Edmunson Consulting | METRO | | METRO Bike & Ride Access & Implementation Plan |
| A0130 | AR005624 | 1/16/2014 | Meeting Minutes | | TxDOT | | TxDOT meeting with GNMD, Gallery Furniture, and Northline Commons regarding ROW |
| A0131 | AR005625-AR005636 | 2/1/2014 | Reference | | U.S. EPA | | Air Quality Index: A Guide to Air Quality and Your Health |
| A0132 | AR005637 | 2/27/2014 | Meeting Minutes | | TxDOT | | TxDOT meeting with Representative Carol Alvarado to provide update on public meeting from November 2013, and also discuss the elimination of tunnels and Hardy options |
| A0133 | AR005638-AR006154 | 2/28/2014 | Public Involvement | | TxDOT | | NHHIP Public Meeting #3 Documentation Report, November 14 & 19, 2013: Volume 2 |
| A0134 | AR006155-AR006186 | 2/28/2014 | Public Involvement | | TxDOT | | NHHIP Public Meeting #3 - November 14 & 19, 2013: Meeting Summary & Responses to Comments |
| A0135 | AR006187 | 3/1/2014 | Reference | | U.S. Fish and Wildlife Service | | Endangered Species information for the Sprague's Pipit |
| A0136 | AR006188-AR006755 | 3/3/2014 | Public Involvement | | TxDOT | | NHHIP Public Meeting #3 Documentation Report, November 14 & 19, 2013: Volume 1 |
| A0137 | AR006756 | 3/16/2014 | Reference | | Texas Parks and Wildlife Press | | Annotated County Lists of Rare Species: Harris County |
| A0138 | AR006757-AR006802 | 4/1/2014 | Report | Elliott, Treuer-Kuehn, Blodgett, True, German, Diamond | Texas Parks & Wildlife Department | | Ecological Mapping Systems of Texas: Summary Report |
| A0139 | AR006803-AR006804 | 4/1/2014 | Reference | | TxDOT | | Risk Assessment for Cumulative Impacts |
| A0140 | AR006805-AR006809 | 5/6/2014 | Report | Melillo, Richmond, Yohe | | | Climate Change Impacts in the United States: The Third National Climate Assessment |
| A0141 | AR006810-AR006811 | 6/23/2014 | Meeting Minutes | | TxDOT | | The meeting purpose was to clarify what the HNTB team (HNTB and CDM Smith) is doing in terms of traffic modeling vs. what Walter P. Moore (WPM) will be doing on behalf of the Downtown Management District. Representatives from TxDOT, HNTB, Downtown Management District, City of Houston, CDM Smith, and Walter P. Moore. |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0142 | AR006812-AR006826 | 7/1/2014 | Reference | | TxDOT | | Environmental Handbook - Hazardous Materials |
| A0143 | AR006827-AR006914 | 8/1/2014 | Report | HNTB, CDM Smith | TxDOT | | I-45/Hardy Corridor Study Update Final Report |
| A0144 | AR006915 | 9/22/2014 | Meeting Minutes | | TxDOT | | TxDOT meeting with Greater Northside Mgmt. District to discuss NHHIP impacts |
| A0145 | AR006916-AR006924 | 12/23/2014 | Notice | John Lomax | Houston's Real Estate Landscape - Swamplot | | Five of Old Hardy Rail Yard's 50 Acres to Become a Mostly Affordable Near Northside Apartment Complex |
| A0146 | AR006925-AR007034 | 1/1/2015 | Report | | Near Northside | | Near Northside Go Neighborhoods Quality of Life Agreement 2015 |
| A0147 | AR007035-AR007138 | 1/1/2015 | Report | | FHWA | | Guidelines for the Visual Impact Assessment of Highway Projects |
| A0148 | AR007139-AR007142 | 1/1/2015 | Reference | | Houston Area Realtors | | Multiple Listing Service |
| A0149 | AR007143-AR007146 | 1/1/2015 | Reference | | Houston Area Realtors | | Commercial Gateway - Find Properties |
| A0150 | AR007147-AR007254 | 1/1/2015 | Report | | TxDOT | | Growth Faulting and Subsidence in the Houston, Texas Area: Guide to the Origins, Relationships Hazards, Potential Impacts and Methods of Investigation |
| A0151 | AR007255-AR007712 | 1/1/2015 | Report | | U.S. Department of Transportation | | Towards Sustainable Pavement Systems: A Reference Document |
| A0152 | AR007713 | 1/15/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Greater Northside Mgmt. District to discuss Segments 1 and 2 |
| A0153 | AR007714 | 1/15/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Greater Northside Management District. Discussion included elevated managed lanes near the I-10 interchange, pedestrian facilities at Crosstimbers, and community facilities near the project. |
| A0154 | AR007715-AR007746 | 1/23/2015 | Report | | H-GAC | | Transportation Air Quality Conformity Report for Houston-Brazoria-Galveston Region |
| A0155 | AR007747-AR007772 | 1/31/2015 | Reference | Michael D. Campbell, M. David Campbell, Henry M. Wise, Richard Bost | | | Growth Faulting and Subsidence in the Houston , Texas Area : A Guide to the Origins, Relationships, Hazards, Potential Impacts, and Methods of Investigation |
| A0156 | AR007773-AR007808 | 3/1/2015 | Reference | | TxDOT | | TxDOT Relocation Assistance - English |
| A0157 | AR007809-AR007858 | 4/1/2015 | Report | | TxDOT | | NHHIP Agency Coordination and Public Involvement Plan |
| A0158 | AR007859-AR007889 | 4/1/2015 | Public Involvement | | TxDOT | | Project Briefing Packet (April 2015) |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|-------------------------------------------------|
| A0159 | AR007890-AR007971 | 4/1/2015 | Reference | | FHWA | | Federal Highway Administration - Environmental Justice Reference Guide |
| A0160 | AR007972 | 4/7/2015 | Meeting Minutes | | TxDOT | | UHD had general questions about the project and potential impacts to their property in downtown. |
| A0161 | AR007973-AR007985 | 4/12/2015 | Reference | | CDM Smith | | Turning Movement Counts 2040 Build |
| A0162 | AR007986-AR007998 | 4/12/2015 | Reference | | CDM Smith | | Turning Movement Counts 2040 No-Build |
| A0163 | AR007999 | 4/27/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Representative Garnet Coleman to discuss NHHIP and provide information that was shared at the public meeting |
| A0164 | AR008000 | 4/27/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Representative Jessica Farrar to discuss NHHIP and provide information that was shared at the public meeting |
| A0165 | AR008001 | 5/19/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Lindale Park Civic Club to present info on NHHIP to the Board of Directors |
| A0166 | AR008002 | 5/21/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Parks Board to discuss NHHIP impacts to greenways and park opportunities |
| A0167 | AR008003 | 5/27/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Hardy Yards Development to discuss NHHIP impacts |
| A0168 | AR008004-AR008209 | 6/1/2015 | Report | | H-GAC | | Fifth Ward/Buffalo Bayou/East End Livable Centers Study |
| A0169 | AR008210-AR008211 | 6/23/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Downtown District, COH, and GNMD to discuss info from the public meetings |
| A0170 | AR008212-AR008213 | 6/23/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with the City of Houston, Downtown District and the Greater Northside Management District to discuss I-10 and Northside access. |
| A0171 | AR008214 | 7/21/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Avenue Place Civic Club to discuss proposed improvements for Patton Street |
| A0172 | AR008215 | 7/27/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Houston First and Gensler. The purpose of the meeting was to discuss the GRB operations. |
| A0173 | AR008216-AR008238 | 8/1/2015 | Reference | | City of Houston | | City of Houston About the Bike Plan. City of Houston Planning & Development Department |
| A0174 | AR008239-AR008374 | 8/1/2015 | Report | | TCEQ - TTI | | On Road, Mobile Sources Trend Emissions Inventories for All 254 Counties in Texas for 1999-2050 |
| A0175 | AR008375-AR008397 | 8/1/2015 | Reference | | City of Houston | | Houston Bike Plan Presentation |
| A0176 | AR008398-AR008409 | 8/1/2015 | Memo | | FHWA | | Climate Change Adaptation for Pavements |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0177 | AR008410-AR008597 | 8/1/2015 | Report | | TxDOT | | Rider 42 Regional Traffic Study |
| A0178 | AR008598-AR008599 | 8/14/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Houston Downtown Management District and SWA. The focus of the WebEx was to present HNTB's latest alignments behind the George R Brown (GRB) Convention Center and related to missing the Cheek-Neal Coffee Building. |
| A0179 | AR008600 | 8/24/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Representative Jessica Farrar and GNMD to discuss the NHHIP |
| A0180 | AR008601-AR008602 | 8/25/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Houston Downtown Management District, SWA, and City of Houston to discuss design alternatives in Segment 3 |
| A0181 | AR008603 | 8/26/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Representative Garnet Coleman to discuss ROW impacts to Houston Academy for International Studies |
| A0182 | AR008604-AR008608 | 9/1/2015 | Reference | | U.S. Census Bureau | | U.S. Census Bureau data age by language spoken.  2009-2013 ACS Table B16004 |
| A0183 | AR008609-AR008669 | 9/1/2015 | Reference | | U.S. Census Bureau | | U.S. Census Bureau 2010 data Ethnicity_Race.  Table P9 |
| A0184 | AR008670-AR008681 | 9/1/2015 | Reference | | TxDOT | | Standard Operating Procedure for Complying with CO TAQA Requirements |
| A0185 | AR008682-AR008758 | 9/1/2015 | Report | Merritt, Change, Torres, Mohanraj Rasmussen | Colorado Department of Transportation | | Evaluating the Effects of Concrete Pavement Curling and Warping on Ride Quality |
| A0186 | AR008759-AR008763 | 9/15/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with eastern downtown stakeholders. Discussion included progress on the NHHIP and goals and collaboration between TxDOT and HDMD/EaDo (SWA and Walter P. Moore). |
| A0187 | AR008764 | 9/21/2015 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (September 2015): Segment 2: I-610 Interchange |
| A0188 | AR008765 | 9/21/2015 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (September 2015): Segment 2: North of I-10 to I-610 |
| A0189 | AR008766 | 9/21/2015 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (September 2015): Segment 3: South of Downtown Houston to I-10 |
| A0190 | AR008767 | 9/24/2015 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (September 2015): Segment 1: I-610 to Tidwell Road |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|-----------------------------------------------|
| A0191 | AR008768 | 9/24/2015 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (September 2015): Segment 1: Tidwell Road to Shepherd Drive |
| A0192 | AR008769 | 9/24/2015 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (September 2015): Segment 1: Shepherd Drive to West Road |
| A0193 | AR008770 | 9/24/2015 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (September 2015): Segment 1: West Road to Beltway 8 |
| A0194 | AR008771-AR008776 | 9/24/2015 | Reference | | White Oak Music Hall | | White Oak Music Hall Venue Info |
| A0195 | AR008777-AR008838 | 9/24/2015 | Reference | | City of Houston | | City of Houston Planning and Development Department presentation "Annexations in Houston or how we grew to 667 square miles in 175 year". |
| A0196 | AR008839 | 9/24/2015 | Reference | | Hines | | Property Search for Pinto Business Park website |
| A0197 | AR008840-AR008844 | 9/25/2015 | Letter | | TxDOT | | TxDOT's responses to METRO's comments (letter from June 2, 2015) |
| A0198 | AR008845 | 9/29/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with South Main Alliance. Discussions included noise walls, landscaping, connectors, drainage and construction phasing. |
| A0199 | AR008846-AR008873 | 9/30/2015 | Report | | City of Houston | | Plan Houston Final Report |
| A0200 | AR008874-AR008883 | 10/1/2015 | Reference | | U.S. Census Bureau | | U.S. Census Bureau data for per capita income.  2009-2013 American Community Survey (ACS) Table B19301 |
| A0201 | AR008884-AR008892 | 10/1/2015 | Reference | | U.S. Census Bureau | | U.S. Census Bureau data for median household income.  2009-2013 American Community Survey (ACS) Table B191103 |
| A0202 | AR008893-AR008903 | 10/1/2015 | Reference | | U.S. Census Bureau | | U.S. Census Bureau data for selected economic characteristics. 2009-2013 American Community Survey (ACS) |
| A0203 | AR008904-AR008909 | 10/1/2015 | Reference | | U.S. Census Bureau | | U.S. Census Bureau data for sex by age.  2009-2013 ACS Table B01001 |
| A0204 | AR008910-AR008913 | 10/1/2015 | Reference | | Federal Emergency Management Agency | | Procedures for "No Rise" Certification for Proposed Developments in Regulatory Floodways |
| A0205 | AR008914-AR008915 | 10/1/2015 | Reference | | Harris County Appraisal District | | Public Data - GIS |
| A0206 | AR008916-AR008952 | 10/15/2015 | Report | | TxDOT | | NHHIP Draft EIS - Appendix H: Historical Resources Survey Technical Reports |
| A0207 | AR009853-AR009884 | 10/15/2015 | Report | Kyle Shelton | Journal of Urban History | | Building a Better Houston: Highways, Neighborhoods, and Infrastructural Citizenship in the 1970s |
| A0208 | AR009885-AR009890 | 10/20/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with COH to discuss comments on Public Meeting #4 - Darrin W. notes |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0209 | AR009891-AR009896 | 10/20/2015 | Meeting Minutes | | TxDOT | | Meeting with COH to discuss comments on Public Meeting #4 - Joel S. notes |
| A0210 | AR009897-AR009899 | 10/21/2015 | Reference | | Ed Gonzales Houston City Council District H | | New District H Project: Hardy Yards |
| A0211 | AR009900-AR009902 | 10/27/2015 | Reference | | Texas Parks & Wildlife Department | | Interior Least Tern information |
| A0212 | AR009903-AR009905 | 10/28/2015 | Reference | | Texas Comptroller | | Texas Comptroller of Public Accounts Local Sales and Use Tax use information on their website. |
| A0213 | AR009906-AR009909 | 10/28/2015 | Reference | | Texas Comptroller | | Texas Comptroller of Public Accounts Hotel Occupancy Tax information on their website. |
| A0214 | AR009910 | 11/1/2015 | Reference | | University of Texas | | Herps of Texas website |
| A0215 | AR009911-AR009916 | 11/1/2015 | Reference | | U.S. EPA | | EPA Releases MOVES2014a Mobile Source Emissions Model: Questions and Answers |
| A0216 | AR009917-AR009934 | 11/2/2015 | Reference | | LEP.gov | | Limited English Proficiency website - Frequently Asked Questions |
| A0217 | AR009935 | 11/9/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with Midtown Redevelopment Authority to discuss Spur 527 |
| A0218 | AR009936 | 11/9/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with OST and Greater Southeast Management District to discuss SH 288/Gulf Freeway area |
| A0219 | AR009937-AR009938 | 11/10/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with City of Houston, SWA, Walter P. Moore, Gensler, and Houston first. Topics discussed included review design progress for NHHIP (IH-69 & IH-45), frontage roads, and interface with surface streets. Review concepts for Polk Street at GRBCC |
| A0220 | AR009939-AR009941 | 11/11/2015 | Reference | | Texas A&M Agrilife Extension | | The Texas Breeding Bird Atlas |
| A0221 | AR009942-AR009946 | 11/11/2015 | Reference | | USGS | | Alligator Snapping Turtle information |
| A0222 | AR009947-AR009949 | 11/12/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting was held with the City of Houston and TranSystems to discuss potential coordination items between the TxDOT I-69/US 59/IH-45 project and the Commerce/Navigation Project which is part of the West Belt Grade Separation Project. |
| A0223 | AR009950 | 11/16/2015 | Meeting Minutes | | TxDOT | | TxDOT meeting with TIRZ #15 to give an update on NHHIP |
| A0224 | AR009951-AR009955 | 11/19/2015 | Reference | | Texas Commission on Environmental Quality | | 2014 Texas Integrated Report - Texas 303(d) List (Category 5) |
| A0225 | AR009956-AR010508 | 12/1/2015 | Report | | Houston Parks and Recreation Department | | HPARD Master Plan - Phase II: Park Sector Profiles |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0226 | AR010509-AR010510 | 1/1/2016 | Reference | | National Park Service | | Wild and Scenic Rivers Program |
| A0227 | AR010511-AR010545 | 1/1/2016 | Report | | City of Houston | | Transforming Houston Through Planning - 2016 Annual Report |
| A0228 | AR010546-AR010547 | 1/1/2016 | Notice | | City of Houston Planning & Development Department | | Historic Preservation Manual |
| A0229 | AR010548-AR010556 | 1/1/2016 | Reference | | Harris County Flood Control District | | Hurricane Ike 2008 |
| A0230 | AR010557-AR010591 | 2/2/2016 | Report | Boyd, Norment | TxDOT | | Summary Report: The 2015 Archeological Survey of the Elysian Viaduct Project Corridor From Commerce Avenue to Nance Street, Houston Texas |
| A0231 | AR010592-AR010594 | 2/5/2016 | Memo | Madhu Narayanasamy | CDM Smith | | NHHIP Traffic Projection Methodology |
| A0232 | AR010595 | 2/8/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with TIRZ #21 to discuss access along I-10 and impacts to Reader's Warehouse |
| A0233 | AR010596-AR010598 | 2/18/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with GNMD to discuss updates on NHHIP attachment: handwritten notes, sign-in sheet |
| A0234 | AR010599 | 2/24/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with Houston First and reviewed the project timelines and the GRB staging area. |
| A0235 | AR010600-AR010601 | 3/2/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with Independence Heights Redevelopment Council, Independence Super Neighborhood 13 and Constituent Services for City Council District H. The purpose of the meeting was to present the NHHIP and answer questions. |
| A0236 | AR010602 | 3/3/2016 | Reference | | TxDOT website | | Managed Lanes Description from TxDOT website |
| A0237 | AR010603-AR010651 | 3/11/2016 | Reference | | U.S. Fish and Wildlife Service | | Endangered and Threatened Plants; Removal of the Louisiana Black Bear from the Federal List of Endangered and Threatened Wildlife and Removal of Similarity-of-Appearance Protections for the American Black Bear |
| A0238 | AR010652 | 3/30/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with Greenspoint Management District to discuss status of NHHIP |
| A0239 | AR010653-AR010678 | 3/30/2016 | Report | | H-GAC | | H-GAC Bridging Our Communities - 2040 RTP |
| A0240 | AR010679-AR010704 | 3/30/2016 | Report | | H-GAC | | Bridging Our Communities - 2040 RTP |
| A0241 | AR010705-AR010762 | 4/1/2016 | Report | | Federal Emergency Management Agency | | FEMA - About the Agency |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0242 | AR010763-AR010778 | 4/5/2016 | Reference | | U.S. Fish and Wildlife Service | | Endangered and Threatened Wildlife and Plants: 12-Month Findings on a Petition to List Island Marble Butterfly, San Bernardino Flying Squirrel, Spotless Crake, and Sprague's Pipit as Endangered and Threatened Species. |
| A0243 | AR010779-AR010780 | 4/5/2016 | Notice | | Houston Independent School District | | Booker T. Washington High School breaks ground on new building |
| A0244 | AR010781-AR011338 | 4/15/2016 | Report | | Environmental Protection Agency | | Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2014 |
| A0245 | AR011339-AR011340 | 4/25/2016 | Reference | | U.S. Department of Health and Human Services | | U.S. Health and Human Services 2016 Poverty Guidelines |
| A0246 | AR011341 | 5/9/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with Councilmember Karla Cisneros to discuss status of NHHIP |
| A0247 | AR011342 | 5/10/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with Super Neighborhood #64 to discuss status of NHHIP |
| A0248 | AR011343-AR011348 | 7/1/2016 | Reference | H. Ceylan, K. Gopalakrishnan, S. Kim, P. Taylor, and A. Alhasan | Program for Sustainable Pavement Engineering and Research, Institute for Transportation, Iowa State University, Ames, IA | | Impact of Curling and Warping on Concrete Pavement Tech Transfer Summary |
| A0249 | AR011349-AR011365 | 7/1/2016 | Reference | | TxDOT | | Cumulative Impacts Analysis Guidelines |
| A0250 | AR011366 | 7/14/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with SWCA, and CP&Y. The intent of the meeting was for SWCA, historic consultant to the Harris County Flood Control District, to present their draft findings for the potential historic warehouse district south of I-10. |
| A0251 | AR011367-AR011368 | 7/18/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with TEI, SWA, and Representative Garnet Coleman to discuss concerns about proposed NHHIP |
| A0252 | AR011369 | 7/26/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with Midtown and topics included the extension of SH 288 mainlanes to Chenevert, bike ped access, and park cap. Meeting notes by Wahida Wakil, TxDOT. |
| A0253 | AR011370-AR011393 | 8/1/2016 | Reference | | AASHTO | | AASHTO Practitioner's Handbook, Assessing Indirect Effects and Cumulative Impacts Under NEPA |
| A0254 | AR011394-AR011666 | 8/1/2016 | Report | | H-GAC | | Museum Park Livable Centers Study Final Report |
| A0255 | AR011667 | 8/1/2016 | Reference | | Houston Real Estate Center | | Market Watch - Houston Multifamily |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0256 | AR011701-AR011702 | 8/1/2016 | Reference | | U.S. Department of Agriculture | | Web Soil Survey |
| A0257 | AR011703 | 8/18/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with East Bayou District to discuss status of NHHIP |
| A0258 | AR011704 | 9/1/2016 | Reference | | U.S. EPA | | EPA MOVES 2014a model runs conducted by FHWA |
| A0259 | AR011705 | 9/14/2016 | Reference | | National Oceanic and Atmospheric Administration | | Essential Fish Habitat (EFH) Mapper tool website. Http://www.habitat.noaa.giv/protection/efh/efhmapper/ |
| A0260 | AR011706 | 9/14/2016 | Reference | | U.S. Fish and Wildlife Service | | Website information: http://www.fws.gov/CBRA/Maps/Mapper.html |
| A0261 | AR011707-AR011717 | 9/14/2016 | Reference | | U.S. Fish and Wildlife Service | | IPaC Trust Resource Report obtained from the website. Website: http://ecos.fws.gov/ipac/. |
| A0262 | AR011718-AR011719 | 9/14/2016 | Reference | | U.S. Fish and Wildlife Service | | Species by County Report: Report obtained from the website. Website: http://ecos.fws.gov/tess_public/reports/speciesbycurrentrangecounty?fips=48201/. |
| A0263 | AR011720-AR011730 | 9/14/2016 | Reference | | U.S. Fish and Wildlife Service | | IPAC |
| A0264 | AR011731-AR013236 | 9/28/2016 | Public Involvement | | TxDOT | | Fourth Public Meeting Summary and Comment Response Documentation Report |
| A0265 | AR013237-AR013238 | 9/28/2016 | Memo | | Houston Housing Authority | | Tens of thousands of Houstonians in need apply for housing assistance, break record for applications via mobile phones |
| A0266 | AR013239-AR013241 | 10/1/2016 | Reference | | FHWA | | Frequently Asked Questions on the Environmental Review Process |
| A0267 | AR013242 | 10/19/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with Councilmember Robert Gallegos to discuss status of NHHIP |
| A0268 | AR013243-AR013247 | 10/25/2016 | Notice | Harris County Housing Authority | The Houston Chronicle | | Housing voucher program open Oct.31-Nov.2 for the northeast area |
| A0269 | AR013248-AR014063 | 11/1/2016 | Report | | TxDOT | | Preliminary Planning Drainage Study - November 2016 |
| A0270 | AR014064-AR014065 | 11/1/2016 | Reference | | National Oceanic and Atmospheric Administration | | About the National Coastal Zone Management Program |
| A0271 | AR014066-AR014067 | 11/1/2016 | Reference | | Texas Commission on Environmental Quality | | Am I a "Public Water System"? |
| A0272 | AR014068-AR014069 | 11/8/2016 | Reference | | National Oceanic and Atmospheric Administration | | Climate Explorer |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

May 16, 2022

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0273 | AR014070 | 11/8/2016 | Reference | | Texas A&M Forest Service | | Texas Wildlife Risk Assessment Portal |
| A0274 | AR014071 | 11/14/2016 | Meeting Minutes | | TxDOT | | Representative Coleman's meeting with SWA, METRO, Greater Southeast Management District, Roberta Burroughs & Associates, Traffic Engineers, Inc. and TxDOT. Topics included the Museum Park Livable Center Study and discussion centered around how this study could potentially tie into the NHHIP. |
| A0275 | AR014072-AR014075 | 11/22/2016 | Meeting Minutes | | TxDOT | | TxDOT meeting with tenants of Tout Suite and discussed the potential taking of Toute Suite. |
| A0276 | AR014076-AR014078 | 11/28/2016 | Reference | | METRO | | HOV/HOT Lanes I-45 North/North Freeway Access Ramps |
| A0277 | AR014079-AR014081 | 12/1/2016 | Reference | | U.S. Fish and Wildlife Service | | Coastal Barrier Resources System |
| A0278 | AR014082-AR014084 | 12/28/2016 | Reference | | U.S. EPA | | Sources of Greenhouse Gas Emissions |
| A0279 | AR014085-AR014180 | 12/29/2016 | Report | | U.S. EPA | | Climate Change Indicators in the United States - 2016 |
| A0280 | AR014181-AR014354 | 1/1/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix I: Traffic Noise Technical Report |
| A0281 | AR014355 | 1/1/2017 | Reference | Frank Chamberlain | Tarleton State University | | The Thurber Brick Plant |
| A0282 | AR014356-AR014387 | 1/1/2017 | Report | | City of Houston | | Fostering Complete Communities - 2017 Annual Report |
| A0283 | AR014388-AR014543 | 1/1/2017 | Report | | H-GAC | | Kashmere Gardens Livable Centers Study |
| A0284 | AR014544-AR014552 | 1/1/2017 | Reference | | TxDOT | | 2016 - 100 Most Congested Roadways in Texas |
| A0285 | AR014553-AR014555 | 1/1/2017 | Reference | | Federal Emergency Management Agency | | GIS Web Services for the FEMA National Flood Hazard Layer (NFHL) |
| A0286 | AR014556-AR014557 | 1/17/2017 | Reference | | American Transportation Research Institute | | 2017 The Nation's Top Truck Bottlenecks brochure |
| A0287 | AR014558 | 1/17/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with COH Parks & Recreation. Topics included concerns about freeway near/spanning park space. Specifically discussed de minimis impacts, Woodland Park, and Linear Park. |
| A0288 | AR014559 | 1/23/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with South Main Alliance to discuss SH 288 and interchanges, along with I-69 from Montrose to SH 288, and possible US 90/I-610 connectors |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0289 | AR014560-AR014877 | 2/1/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix G: Hazardous Materials Technical Report |
| A0290 | AR014878-AR014902 | 2/1/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix J: Water Resources Technical Report |
| A0291 | AR014903-AR014945 | 2/1/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix L: Visual Impact Assessment Technical Report |
| A0292 | AR014946-AR015325 | 2/1/2017 | Report | | City of Houston | | Houston Bike Plan |
| A0293 | AR015326-AR015327 | 2/8/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with HHA to discuss impacts on Clayton Homes and Kelly Village |
| A0294 | AR015328-AR015329 | 2/8/2017 | Meeting Minutes | | TxDOT | | Meeting with Central Houston, Inc., Downtown District, and HHA about the impact of NHHIP on HHA properties. |
| A0295 | AR015330-AR015331 | 2/12/2017 | Reference | | U.S. Department of Housing and Urban Development | | Housing Choice Voucher Fact sheets |
| A0296 | AR015332-AR015334 | 2/21/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix D: Archeological Coordination |
| A0297 | AR015335 | 2/22/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with GNMD to discuss upcoming public hearing |
| A0298 | AR015336-AR015381 | 3/1/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix C: Air Quality Technical Report |
| A0299 | AR015382-AR015535 | 3/1/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix E: Biological Resources Technical Report |
| A0300 | AR015536-AR015839 | 3/1/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix F: Community Impact Assessment Technical Report |
| A0301 | AR015840-AR015899 | 3/1/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix K: Waters of the United States Technical Report |
| A0302 | AR015900-AR015919 | 3/1/2017 | Report | | National Low Income Housing Coalition | | The Gap - A Shortage of Affordable Homes |
| A0303 | AR015920-AR015923 | 3/13/2017 | Memo | | City of Houston | | 2016 Annual Report: Houston Complete Streets and Transportation Plan |
| A0304 | AR015924 | 3/22/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Search Homeless to discuss early acquisition of Search Homeless and their intentions to relocate |
| A0305 | AR015925-AR015928 | 3/23/2017 | Notice | Paul Takahashi | Houston Business Journal | | Affordable apartment project breaks ground in Houston |
| A0306 | AR015929-AR015931 | 4/10/2017 | Letter | | TxDOT | | Letter and notification of Public Hearing May 9 and 11, 2017 to City of Houston |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0307 | AR015932 | 4/13/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 2: I-45 north of I-10 to I-610 Plan and Profile |
| A0308 | AR015933 | 4/13/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 2: I-610 Interchange Plan and Profile |
| A0309 | AR015934 | 4/18/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 1: I-610 to Tidwell Road Plan and Profile |
| A0310 | AR015935 | 4/18/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 1: Tidwell Road to Shepherd Drive Plan and Profile |
| A0311 | AR015936 | 4/18/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 1: Shepherd Drive to West Road Plan and Profile |
| A0312 | AR015937 | 4/18/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 1: West Road to Beltway 8 Plan and Profile |
| A0313 | AR015938 | 4/18/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: Downtown Loop Realignment Story Board (1 of 2) |
| A0314 | AR015939 | 4/18/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: Downtown Loop Realignment Story Board (2 of 2) |
| A0315 | AR015940-AR016262 | 4/19/2017 | Report | | TxDOT | | North Houston Highway Improvement Project Draft Environmental Impact Statement - Main Report |
| A0316 | AR016263-AR016271 | 4/19/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix A: Draft EIS Exhibits |
| A0317 | AR016272-AR016293 | 4/20/2017 | Report | | TxDOT | | NHHIP Draft EIS - Appendix B: Plan Views and Section Views of Alternatives |
| A0318 | AR016294 | 4/27/2017 | Public Involvement | | TxDOT | | English Notice of Availability and Public Hearing Notice (May 9 & 11, 2017) |
| A0319 | AR016295 | 4/27/2017 | Public Involvement | | TxDOT | | Spanish Notice of Availability and Public Hearing Notice (May 9 & 11, 2017) |
| A0320 | AR016296 | 4/27/2017 | Public Involvement | | TxDOT | | Public Hearing Locations Map (May 9 & 11, 2017) |
| A0321 | AR016297 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: Downtown Loop Overall Plan View |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0322 | AR016298 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: I-45 from Scott Street to St Emanuel Plan and Profile (1 of 3) |
| A0323 | AR016299 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: I-45 from St Emanuel to I-69/I-10 Interchange Plan and Profile (2 of 3) |
| A0324 | AR016300 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: I-45 from I-69/I-10 Interchange to I-10 Interchange Plan and Profile (3 of 3) |
| A0325 | AR016301 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: I-10 from I-45 Interchange to McKee Street Plan and Profile (1 of 2) |
| A0326 | AR016302 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: I-10 from McKee Street to Waco Street Plan and Profile (2 of 2) |
| A0327 | AR016303 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: I-69 from Spur 527 to I-45 Interchange Plan and Profile (1 of 2) |
| A0328 | AR016304 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: I-69 from I-45 Interchange to Lyons Avenue Plan and Profile (2 of 2) |
| A0329 | AR016305 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: SH 288 from Southmore Blvd to I-45 Interchange Plan and Profile (1 of 1) |
| A0330 | AR016306 | 4/28/2017 | Public Involvement | | TxDOT | | Proposed Recommended Alternative Conceptual Roadway Layouts and Typical Sections (May 2017): Segment 3: Downtown Connector (west side of Downtown) Plan and Profile (1 of 1) |
| A0331 | AR016307 | 4/28/2017 | Notice | | U.S. EPA | | Federal Register Notice of Availability for the North Houston Highway Improvement Project Environmental Impact Statement. |
| A0332 | AR016308 | 5/1/2017 | Public Involvement | | TxDOT | | Location Map of May 15, 2017 Public Meeting |
| A0333 | AR016309-AR016312 | 5/2/2017 | Public Involvement | | TxDOT | | English Public Hearing Handout (May 9 & 11, 2017) |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0334 | AR016313 | 5/2/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Culinary Institute LeNotre, sign-in sheet only |
| A0335 | AR016314- AR016316 | 5/2/2017 | Report | | H-GAC | | H-GAC 2017 Conformity |
| A0336 | AR016317- AR016320 | 5/8/2017 | Public Involvement | | TxDOT | | Spanish Public Hearing Handout (May 9 & 11, 2017) |
| A0337 | AR016321- AR016323 | 5/8/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Mexican Consulate to discuss ROW acquisition and the relocation process agenda and sign-in sheets |
| A0338 | AR016324- AR016382 | 5/9/2017 | Public Involvement | | TxDOT | | Public Hearing Presentation (May 9 & 11, 2017) |
| A0339 | AR016383- AR016384 | 5/17/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Kelly Village to discuss NHHIP impacts attachment: info sheet |
| A0340 | AR016385 | 5/17/2017 | Notice | | TxDOT | | TxDOT Kelly Village Community Meeting notice on May 17, 2017 |
| A0341 | AR016386 | 5/18/2017 | Notice | | TxDOT | | TxDOT Clayton Homes Community Meeting notice on May 18, 2017 |
| A0342 | AR016387- AR016388 | 5/19/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with City of Houston, Council Members, H-GAC, and METRO. Topics included impacts, rail, and the Wheeler cap. |
| A0343 | AR016389- AR016397 | 5/22/2017 | Report | | TxDOT | | Texas Parks & Wildlife 2013 PA - Tier II Site Assessments 2017 Revision |
| A0344 | AR016398 | 5/25/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with East Bayou District to discuss questions that group had submitted to TxDOT |
| A0345 | AR016399 | 5/25/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with East Bayou Civic Club and topics included impacts to Waco Street and other roadways in the area. Meeting notes by Wahida Wakil, TxDOT. |
| A0346 | AR016400 | 5/26/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Parks Board to discuss Linear Park and Freed and Art Nature Park |
| A0347 | AR016401- AR016403 | 5/26/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with COH Parks Board. Second set of meeting minutes. First is 267. |
| A0348 | AR016404- AR016520 | 6/1/2017 | Report | | Community Design Resource Center - University of Houston | | Our Northline - Health Equity Plan |
| A0349 | AR016521 | 6/2/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with GNMD to discuss material from public hearing |
| A0350 | AR016522 | 6/12/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Super neighborhood Board at the City of Houston. Topics discussed included the noise study, flooding, bike- ped crossings, funding, and impacts to Kelly/Clayton homes. Meeting notes by Wahida Wakil, TxDOT. |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0351 | AR016523-AR016526 | 6/26/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with District 1 Public meeting. Multiple topics including specific access points, pedestrian facilities, drainage, etc. |
| A0352 | AR016527-AR016536 | 7/1/2017 | Handout | | Houston Housing Authority | | The Home Edition. Volume 10, Issue 2, Third Quarter. |
| A0353 | AR016537-AR016554 | 7/1/2017 | Report | | Texas Commission on Environmental Quality | | State of Texas Public Drinking Water Program - 2016 Annual Compliance Report |
| A0354 | AR016555-AR016558 | 7/3/2017 | Notice | | City of Houston - Housing and Community Development | | Combined Notice of Finding of No Significant Impact and Intent to Request Release of Funds |
| A0355 | AR016559-AR016560 | 7/11/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Fifth Ward and discussion included the timeframe for comment period, flooding, impacts, noise walls, landscaping, and traffic volumes. Meeting notes by Wahida Wakil, TxDOT. |
| A0356 | AR016561-AR016565 | 7/11/2017 | Meeting Minutes | | TxDOT | | TxDOT's meeting with Council District B Community Meeting. Discussed District's concerns about specific streets and properties in the District zoning that could be impacted. |
| A0357 | AR016566 | 7/19/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Houston Parks Board to discuss design of NHHIP along Little White Oak Bayou and crossing just north of UHD |
| A0358 | AR016567 | 7/19/2017 | Meeting Minutes | | TxDOT | | TxDOT Meeting with the Montrose Civic Association and topics included signage, Montrose bridges access to medical center, diversion of traffic, pumps during flooding, and pavement treatments. Meeting notes by Wahida Wakil, TxDOT. |
| A0359 | AR016568 | 7/20/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with GNMD to discuss impacts of NHHIP to near northside along with bike access and visual view, and to talk about the culinary institute |
| A0360 | AR016569 | 7/20/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with GNMD to discuss concerns in all three segments of the project |
| A0361 | AR016570-AR016571 | 7/20/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Greater Northside Management District and topics included the Lyons SB ramp off of I-69, truck traffic using Main Street tunnel, and the trail along the White Oak Bayou. Meeting notes by Wahida Wakil, TxDOT. |
| A0362 | AR016572-AR016593 | 7/25/2017 | Letter | Thomas Lambert | METRO | | NHHIP - DEIS Review |
| A0363 | AR016594-AR016613 | 7/26/2017 | Letter | Beth White | Houston Parks Board | | NHHIP - DEIS Review |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|-----------------------------------------------|
| A0364 | AR016614-AR016619 | 7/27/2017 | Reference | | Buffalo Bayou Partnership | | Buffalo Bayou Partnership Announces Launch of Buffalo Bayou East Sector Master Plan |
| A0365 | AR016620-AR016626 | 7/27/2017 | Letter | Rebecca Reyna | Greater Northside Management District | | DEIS Comments from GNMD |
| A0366 | AR016627-AR016640 | 8/1/2017 | Report | | Texas A&M Institute | | Analysis Procedures and Mobility Performance Measures - 100 Most Congested Texas Road Sections |
| A0367 | AR016641 | 8/2/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Greater 5th Ward Super Neighborhood to discuss more details on Segment 3 |
| A0368 | AR016642-AR016643 | 8/3/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Coalition, City of Houston, etc. Responded to specific questions from the Coalition and clarify comments on |
| A0369 | AR016644 | 8/9/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting Super Neighborhood Alliance - 3rd, 4th, and 5th Wards to provide an update after the public hearings |
| A0370 | AR016645 | 8/9/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Super neighborhood Alliance #55 and 49. Discussions included why Pierce Elevated was not used as a relief route, accommodation of transit, alternatives analysis, noise impacts, and detention ponds. Meeting notes by Wahida Wakil, |
| A0371 | AR016646-AR016650 | 9/22/2017 | Notice | | Federal Emergency Management Agency | | Historic Disaster Response to Hurricane Harvey in Texas |
| A0372 | AR016651-AR016652 | 9/26/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Independence Heights to discuss the status of NHHIP |
| A0373 | AR016653-AR016666 | 10/5/2017 | Reference | | United States Energy Information Administration | | U.S. Energy-Related Carbon Dioxide Emissions, 2016 |
| A0374 | AR016667 | 10/17/2017 | Reference | | City of Houston | | 2017 Major Thoroughfare and Freeway Plan |
| A0375 | AR016668-AR016672 | 10/24/2017 | Reference | | Energy Information Administration | | Energy Related CO2 Emission Data Tables |
| A0376 | AR016673 | 10/27/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting the I-45 Coalition and topics included quiet pavement techniques, noise and visual studies are underway, cap parks, Little White Oak Bayou, greenway concepts for the Bayou, and the Big Ask. Meeting notes by Wahida Wakil, TxDOT. |
| A0377 | AR016674-AR016679 | 10/27/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Houston Parks Board, City of Houston, Kindler Foundation, Hermann Park Conservancy, Scenic Texas, and other entities. The purpose of the meeting was to discuss comments on the Draft Environmental Impact Statement (EIS) that were submitted by the coalition in a letter dated July 27, 2017. The main topics discussed were parks and open space. |
| A0378 | AR016680-AR016681 | 10/31/2017 | Notice | Johnson, Dharani | Houston Housing Authority | | Houston Housing Authority, Oklahoma City Housing Collaborate to Creatively Solve Affordable Housing Scarcity |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0379 | AR016682-AR016729 | 11/1/2017 | Report | | Downtown District et al. | | Plan Downtown - Converging - Culture, Lifestyle & Commerce |
| A0380 | AR016730-AR016733 | 11/1/2017 | Reference | | City of Houston Planning & Development Department | | No. 61 Downtown - Super Neighborhood Resource Assessment |
| A0381 | AR016734-AR016737 | 11/1/2017 | Reference | | City of Houston Planning & Development Department | | No. 63 Second Ward - Super Neighborhood Resource Assessment |
| A0382 | AR016738-AR016741 | 11/1/2017 | Reference | | City of Houston Planning & Development Department | | No. 45 Northside/Northline - Super Neighborhood Resource Assessment |
| A0383 | AR016742-AR016745 | 11/1/2017 | Reference | | City of Houston Planning & Development Department | | No. 2 Greater Greenspoint - Super Neighborhood Resource Assessment |
| A0384 | AR016746-AR016793 | 11/1/2017 | Report | | Houston Downtown Management District | | Plan Downtown - Converging - Culture, Lifestyle & Commerce |
| A0385 | AR016794-AR016808 | 11/6/2017 | Memo | | Texas Commission on Environmental Quality | | Health Effects Review of 2016 Ambient Air Network Monitoring Data in Region 12, Houston |
| A0386 | AR016809-AR016814 | 11/9/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Commissioner Ryan and Councilmember Karla Cisneros and Independence Heights Redevelopment Council to discuss the Independence Heights areas; sign-in sheet |
| A0387 | AR016815-AR016818 | 11/9/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with IHRC, Link Houston, Scenic Houston, Friends of Woodland Park, District H and Councilmember Cisneros to discuss the north side of town west of I-45. (Independence Heights), covering of White Oak Bayou trail, lack of confidence that freeway caps will be built, broad concerns by neighborhoods, and connecting Little White Oak Trail and Woodland Park. |
| A0388 | AR016819-AR016836 | 12/1/2017 | Handout | | Midway | | East River: Explore Another Side of Houston |
| A0389 | AR016837-AR016874 | 12/1/2017 | Report | | U.S. Department of Transportation | | Relocation - Your Rights and Benefits as a Displaced Person under the Federal Relocation Assistance Program |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0390 | AR016875-AR016876 | 12/6/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with Councilmember Cisneros, District H, Independence Heights Redevelopment Council, Link Houston and Friends of Woodland Park. The focus of meeting was the north side of town west of I-45 (Independence Heights), covering of White Oak Bayou trail, concerns by neighborhoods, and connecting Little White Oak Trail and Woodland Park. |
| A0391 | AR016877 | 12/7/2017 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Greater Northside Management District and topics included the connection at Rothwell/Providence to Main Street, cap park, and improvements to Houston/White Oak intersection. Meeting notes by Wahida Wakil, TxDOT. |
| A0392 | AR016878 | 12/19/2017 | Letter | | FHWA | | Reasonable Cost Proposal for 2018 Noise Policy |
| A0393 | AR016879-AR016933 | 1/1/2018 | Report | | Harris County Engineering Department | | Regulations of Harris County, Texas for Flood Plain Management |
| A0394 | AR016934-AR016937 | 1/1/2018 | Reference | | Texas State Historical Association | | Texas Almanac: Population History of Counties from 1850-2010 |
| A0395 | AR016938-AR016943 | 1/1/2018 | Reference | | Texas State Historical Association | | Texas Almanac: City Population History from 1850-2000 |
| A0396 | AR016944-AR017053 | 1/1/2018 | Report | | TxDOT | | Final Environmental Impact Statement Appendix K: Waters of the United States Technical Report |
| A0397 | AR017054-AR017073 | 1/1/2018 | Report | | TxDOT | | DRAFT Water Resources Technical Report - Public Comment Version |
| A0398 | AR017074-AR017182 | 1/1/2018 | Report | | TxDOT | | DRAFT Waters of the United States Technical Report - Public Comment Version |
| A0399 | AR017183-AR017184 | 1/9/2018 | Notice | | Houston Independent School District | | Austin HS students move into temporary facility while new campus is constructed |
| A0400 | AR017185-AR017187 | 1/10/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Stop I-45 Coalition and topics included bike lanes on frontage roads, deck park areas, pedestrian crossings, Pierce Elevated removal, and the Big Ask. Meeting notes by Wahida Wakil, TxDOT. |
| A0401 | AR017188-AR017191 | 1/10/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with the coalition and discussed connectivity and multimodal concerns. |
| A0402 | AR017192 | 1/11/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with the South Main Alliance and topics included Wheeler cap, construction duration/impacts, and the Rice endowment. Meeting notes by Wahida Wakil, TxDOT. |
| A0403 | AR017193-AR017200 | 1/16/2018 | Reference | Lisa Olsen | The Houston Chronicle | | Site of former foundry in Houston's Fifth Ward among those EPA wanted redeveloped |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0404 | AR017201-AR017202 | 1/29/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Coalition and topics included visual impacts, design, lighting, landscaping, and maintenance. Meeting notes by Wahida Wakil, TxDOT. |
| A0405 | AR017203-AR017204 | 1/31/2018 | Meeting Minutes | | TxDOT | | Town Hall meeting with Carol Alvarado and topics included the Pierce Elevated, ramps, right-of-way, drainage, deck area around Elysian, and visual impacts. Meeting notes by Wahida Wakil, TxDOT. |
| A0406 | AR017205-AR017221 | 2/6/2018 | Handout | | Midway | | East River: Explore Another Side of Houston |
| A0407 | AR017222-AR017223 | 2/15/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Coalition and topics included the deck area around Elysian, visual impacts, access to post office area, slow speeds approaching Deck Park, and noise walls. Meeting notes by Wahida Wakil, TxDOT. |
| A0408 | AR017224-AR017225 | 2/23/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Coalition and topics included water quality and flood control, drainage impacts and impacts, and mitigation. Meeting notes by Wahida Wakil, TxDOT. |
| A0409 | AR017226-AR017446 | 3/2/2018 | Report | | CDM Smith | | Existing PM Report |
| A0410 | AR017447-AR017667 | 3/3/2018 | Report | | CDM Smith | | Existing AM Report |
| A0411 | AR017668-AR017669 | 3/7/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting and the focus of this meeting was to discuss the opportunities to improve downtown mobility by exploring the relocation of the UPRR Passenger Main from approximately Studemont to Englewood Yard. |
| A0412 | AR017670-AR017671 | 3/9/2018 | Reference | | U.S. Census Bureau - American Fact Finder | | Median Household Income in Past 12 months (2012-2016 Estimates) |
| A0413 | AR017672 | 3/20/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with Councilmember Cisneros and the focus of the meeting was the north side of town west of I-45 (Independence Heights), covering of White Oak Bayou trail, concerns by neighborhoods, and connecting Little White Oak Trail and Woodland Park. |
| A0414 | AR017673-AR017674 | 3/23/2018 | Notice | | Houston Independent School District | | Yates HS Project Advisory Team tours new school |
| A0415 | AR017675-AR017727 | 3/27/2018 | Meeting Minutes | | TxDOT | | TxDOT Coalition meeting with Air Alliance Houston, Link Houston, Independence Heights Redevelopment Council, and others to discuss EJ impacts and air quality attachments: two presentations |
| A0416 | AR017728-AR017780 | 3/27/2018 | Presentation | | I-45 Coalition | | I-45 Coalition presentation slides |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0417 | AR017781-AR017793 | 3/27/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with the I-45 Coalition. A presentation was given by the "Make I-45 Better Coalition", and topics included project impacts, mitigation solutions, congestion, and air quality. Meeting notes by Wahida Wakil, TxDOT. |
| A0418 | AR017794-AR017809 | 4/1/2018 | Handout | | Holliday, Fenoglio, Fowler | | Emser Tile/Pinto Business Park |
| A0419 | AR017810-AR017915 | 4/1/2018 | Report | | TxDOT | | DRAFT Biological Resources Technical Report - Public Comment Version |
| A0420 | AR017916-AR017918 | 4/9/2018 | Notice | | Houston Independent School District | | New Energy Institute High School holds first event in new building |
| A0421 | AR017919-AR018120 | 4/12/2018 | Report | | CDM Smith | | Build 2040 AM Report |
| A0422 | AR018121-AR018322 | 4/12/2018 | Report | | CDM Smith | | Build 2040 PM Report |
| A0423 | AR018323-AR018543 | 4/12/2018 | Reference | | CDM Smith | | No-Build 2040 AM Report |
| A0424 | AR018544-AR018764 | 4/12/2018 | Reference | | CDM Smith | | No-Build 2040 PM Report |
| A0425 | AR018765-AR018767 | 4/13/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with Independence Heights and topics included church acquisition, signing/branding, connectivity, sound walls, Roosevelt Elementary School, METRO's plans, and flooding buyouts. Meeting notes by Wahida Wakil, TxDOT. |
| A0426 | AR018768-AR018790 | 5/1/2018 | Report | | TxDOT | | DRAFT Carbon Monoxide (CO) Traffic Air Quality Analysis Technical Report - Public Comment Version |
| A0427 | AR018791-AR018864 | 5/1/2018 | Report | | TxDOT | | DRAFT Indirect Impacts Technical Report - Public Comment Version |
| A0428 | AR018865-AR018882 | 5/1/2018 | Report | | TxDOT | | DRAFT Mobile Source Air Toxics (MSAT) Quantitative Technical Report - Public Comment Version |
| A0429 | AR018883 | 5/4/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with Clayton Homes to discuss relocation |
| A0430 | AR018884-AR018890 | 5/16/2018 | Reference | Mike Morris | The Houston Chronicle | | Harvey's floodwaters flowed far easier than federal aid dollars |
| A0431 | AR018891-AR018896 | 5/16/2018 | Notice | Adolfo Pesquera | Virtual Builders Exchange | | Houston: Affordable Housing Project Fulton Lofts Overcomes Neighborhood Opposition |
| A0432 | AR018897-AR018898 | 5/24/2018 | Reference | | CDM Smith | | IH 45 Segment 3 - IH 10 to US 59/IH69 Travel Demand Model Results - Recommended Alternative Performance Summary |
| A0433 | AR018899-AR018903 | 5/24/2018 | Reference | | CDM Smith | | Synchro Analysis Summary Tables |
| A0434 | AR018904 | 5/24/2018 | Reference | | CDM Smith | | Unsignalized Intersections LOS Calculations |
| A0435 | AR018905 | 5/24/2018 | Reference | | CDM Smith | | Vissim Model Run Results |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0436 | AR018906-AR018907 | 5/31/2018 | Notice | Lauren Moos | Fox 26 | | Independence Heights Apartments an affordable housing game changer |
| A0437 | AR018908-AR018963 | 6/1/2018 | Reference | | FHWA | | Community Impact Assessment, A Quick Reference for Transportation 2018 Update |
| A0438 | AR018964 | 6/1/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with Greater Southeast Management District to do a listening session (discuss I-69, Cleburne, Chenevert, TSU) |
| A0439 | AR018965-AR019020 | 6/1/2018 | Report | | City of Houston | | Near Northside Complete Communities Action Plan |
| A0440 | AR019021-AR019286 | 6/1/2018 | Report | | TxDOT | | DRAFT Hazardous Materials Technical Report - Public Comment Version |
| A0441 | AR019287-AR019488 | 7/1/2018 | Report | | TxDOT | | NHHIP Alternatives Analysis: Engineering and Traffic Criteria |
| A0442 | AR019489-AR019548 | 7/1/2018 | Report | | City of Houston Planning and Development Department | | Third Ward Complete Communities Action Plan |
| A0443 | AR019549-AR019550 | 7/1/2018 | Report | | City of Houston | | Near Northside Complete Communities Action Plan |
| A0444 | AR019551-AR019752 | 7/1/2018 | Report | | TxDOT | | NHHIP Alternatives Analysis: Engineering and Traffic Criteria |
| A0445 | AR019753-AR019775 | 7/1/2018 | Report | | TxDOT | | DRAFT Addendum 1 to Visual Impact Assessment Technical Report - Public Comment Version |
| A0446 | AR019776 | 7/24/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with Scenic Houston to discuss relocation of off premises signs as part of NHHIP |
| A0447 | AR019777 | 9/6/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with East End District to provide update on NHHIP |
| A0448 | AR019778 AR019781 | 9/17/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with Air Alliance to discuss NHHIP impacts attachments: agenda and info sheet |
| A0449 | AR019782-AR019783 | 9/18/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with Historic Near Northside Civic Club to discuss NHHIP impacts attachment: flyer |
| A0450 | AR019784 | 9/18/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with Near Northside Management District to provide update on NHHIP |
| A0451 | AR019785 | 9/21/2018 | Meeting Minutes | | TxDOT | | TxDOT meeting with Houston Downtown Management District and Buffalo Bayou Partnership to provide update on NHHIP |
| A0452 | AR019786-AR019820 | 10/1/2018 | Report | | TxDOT | | Statewide On-Road Greenhouse Gas Emissions Analysis and Climate Change Assessment |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0453 | AR019821-AR019839 | 11/2/2018 | Letter | | Texas Historical Commission | | Project Review Under Section 106 of the National Historic Preservation Act - Determinations of Eligibility and Findings of Effect - lists THC concurrence and non-concurrence in body of letter |
| A0454 | AR019840-AR019842 | 12/29/2018 | Reference | | Missouri Pacific Historical Society | | Timeline - MoPac and Predecessors |
| A0455 | AR019843-AR019845 | 1/1/2019 | Reference | | Federal Emergency Management Agency | | FEMA Flood Map Service Center: Welcome! |
| A0456 | AR019846-AR019853 | 1/1/2019 | Report | | TxDOT | | 100 Most Congested Roadways in Texas 2018 Report |
| A0457 | AR019854-AR019870 | 1/1/2019 | Reference | | TxDOT | | Cumulative Impacts Analysis Guidelines |
| A0458 | AR019871-AR019891 | 1/1/2019 | Reference | | TxDOT | | Guidance - Indirect Impacts Analysis |
| A0459 | AR019892-AR019893 No. is on first page just difficult to see | 1/1/2019 | Handout | | American Transportation Research Institute | | The Nation's Top Truck Bottlenecks - 2018 |
| A0460 | AR019894-AR019898 | 1/14/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Houston Housing Authority. Topics included the potential impacts of the proposed North Houston Highway Improvement Project (NHHIP) to public housing communities owned by HHA in the Downtown Houston area. |
| A0461 | AR019899-AR019900 | 1/22/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with BikeHouston to update them on the Wheeler Transit Center Pedestrian and Bicyclist Project; sign-in sheet |
| A0462 | AR019901-AR019902 | 1/22/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Bike Houston and discussion focused on the NHHIP project and the Wheeler Transit Center Pedestrian and Bicyclist project. Meeting notes by Wahida Wakil, TxDOT. |
| A0463 | AR019903 | 1/28/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Houston Southeast to discuss NHHIP impacts |
| A0464 | AR019904-AR019905 | 2/1/2019 | Notice | | Harris County Housing Authority | | Proposed Affordable Housing Developments |
| A0465 | AR019906-AR020024 | 2/1/2019 | Report | | TxDOT | | DRAFT Traffic Noise Technical Report - Public Comment Version |
| A0466 | AR020025-AR020027 | 3/6/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Coalition for the Homeless to discuss NHHIP impacts attachments: sign-in sheet |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|-----------------------------------------------|
| A0467 | AR020028 | 3/11/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with OST Almeda (a follow-up) to show a traffic model of I-69 at Elgin and how traffic moved through the intersection without traffic cutting through the neighborhood |
| A0468 | AR020029-AR020041 | 3/14/2019 | Reference | | CDM Smith | | Turning Movement Counts 2015 |
| A0469 | AR020042-AR020063 | 3/15/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Buffalo Bayou Partnership; the Partnership presented a presentation which showed an alternative concept where Buffalo Bayou crosses I-69. A follow up meeting will be conducted to discuss the concept further. |
| A0470 | AR020064-AR020069 | 3/21/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with CEI, Knudson, TEDSI, and others to discuss METRO transit and data collection (CivilTech minutes) |
| A0471 | AR020070 | 3/21/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Saint Arnold to discuss impacts of NHHIP on access for trucks to the brewery loading docks |
| A0472 | AR020071-AR020072 | 3/21/2019 | Letter | | Greater Northside Management District | | Letter from GNMD expressing concerns about the NHHIP and impacts to the neighborhood. |
| A0473 | AR020073 | 3/26/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Hidden Valley Civic Club to discuss noise, flooding, timing, air quality, and construction |
| A0474 | AR020074-AR020075 | 3/26/2019 | Meeting Minutes | | TxDOT | | Sen. Carol Alvarado's organized meeting of activists and elected officials to discuss project |
| A0475 | AR020076 | 4/3/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with the Greater Mt. Olive Baptist Church and provided a briefing on project status and the drainage studies for Segment 3. |
| A0476 | AR020077-AR020080 | 4/3/2019 | Meeting Minutes | | TxDOT | | TxDOT's meeting with Greater Mount Olive Baptist Church and discussed the proposed project near the church and the constraints of the footprint near the interchange. |
| A0477 | AR020081-AR020168 | 4/10/2019 | Report | | H-GAC | | H-GAC 2045 RTP |
| A0478 | AR020169 | 4/29/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with University of Houston Downtown to discuss land acquisition and other items |
| A0479 | AR020170 | 4/30/2019 | Meeting Minutes | | TxDOT | | Attendees: Rep. Harold Dutton, Jr. Tamoria Jones, Chief of Staff James Bass, TxDOT Executive Director Laura Kolstad, State Legislative Affairs, Government Affairs Division, TxDOT Purpose: Discuss concerns about the North Houston Highway Improvement Project (NHHIP) |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0480 | AR020171-AR020173 | 5/1/2019 | Reference | | City of Houston Planning & Development Department | | Super Neighborhood 22 - Washington Avenue/Memorial |
| A0481 | AR020174-AR020177 | 5/3/2019 | Public Involvement | | TxDOT | | Newsletter Issue 1 Spring 2019 English Version |
| A0482 | AR020178-AR020186 | 5/8/2019 | Memo | | Coalition for the Homeless | | Final TxDOT Proposal Unsheltered Homelessness Triage Plan; attachments: Proposal: Unsheltered Homelessness Triage Plan and Budget |
| A0483 | AR020187-AR020191 | 5/15/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Houston ISD to provide an overview of the NHHIP and to receive feedback from the Houston ISD schools that are located within 500 feet of the proposed right-of-way line attachment: DRAFT agenda, sign-in sheet |
| A0484 | AR020192-AR020193 | 5/15/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Houston Independent School District. The purpose of the meeting was for TxDOT to provide an overview of the NHHIP project and hear concerns/comments from representatives of the Houston ISD schools that are located within 500 feet of the proposed right-of-way. The TxDOT project team gave a brief presentation that described the proposed project improvements and Ms. Lewis discussed the history of the project. Handouts included a copy of the PowerPoint presentation, and a project newsletter with recent updates about design changes, bicycle and pedestrian improvements, relocation assistance, noise, air quality, and flooding. |
| A0485 | AR020194-AR020216 | 5/17/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting and project update presentation to Selina Chapa and Abel Garza of Aldine ISD, and listened to ISD staff concerns attachments: presentation, sign-in sheet and NHHIP newsletter #1 |
| A0486 | AR020217-AR020271 | 5/17/2019 | Report | | H-GAC | | Livable Centers - A 10 Year Evaluation |
| A0487 | AR020272-AR020275 | 5/30/2019 | Public Involvement | | TxDOT | | Newsletter Issue 1 Spring 2019 Spanish Version |
| A0488 | AR020276-AR020319 | 6/6/2019 | Meeting Minutes | | TxDOT | | TxDOT community meeting at HCC attachments: presentation and What We Heard boards; sign-in sheets |
| A0489 | AR020320-AR020332 | 6/6/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Jefferson Elementary School to discuss NHHIP concerns; includes pictures, sketches |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0490 | AR020333-AR020418 | 6/8/2019 | Meeting Minutes | | TxDOT | | TxDOT community meeting at Castillo Center attachments: presentation and What We Heard boards, sign-in sheets |
| A0491 | AR020419-AR020497 | 6/11/2019 | Meeting Minutes | | TxDOT | | TxDOT community meeting at Houston First attachments: presentation and What We Heard boards, sign-in sheets |
| A0492 | AR020498-AR020529 | 6/13/2019 | Meeting Minutes | | TxDOT | | TxDOT community meeting at Empowerment attachments: presentation and What We Heard boards, sign-in sheets |
| A0493 | AR020530 | 6/13/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Independence Heights Redevelopment Council and Lone Star Legal Aid to discuss Independence Heights Livable Centers Study and other topics |
| A0494 | AR020531 | 6/18/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with Independence Heights Super Neighborhood #13 to provide an update on the project and the recommendations of the Independence Heights Livable Center study |
| A0495 | AR020532-AR020533 | 6/20/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting with OST/Almeda Corridors Redevelopment Authority (TIRZ #7) and topics focused on the proposed pump station to control the flow to Brays Bayou and drainage concerns. |
| A0496 | AR020534-AR020535 | 6/21/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting to go over ROW impacts to Centro Cristiano Church/Alpha y Omega Christian Academy, with McFarland PLLC there to represent them.                    attachments: sign-in sheet |
| A0497 | AR020536-AR020542 | 6/28/2019 | Meeting Minutes | | TxDOT | | Special Joint Meeting of the Board of Directors of OST/Almeda Redevelopment Authority (TIRZ #7) and Greater Southeast Management District to discuss the proposed pump station at I-69 and SH 288. |
| A0498 | AR020543 | 7/1/2019 | Handout | | Harris County Flood Control District | | Interim Guidelines and Criteria for Atlas 14 Implementation |
| A0499 | AR020544-AR020547 | 7/9/2019 | Memo | | TxDOT, City of Houston | | Interlocal Agreement between Texas Department of Transportation and City of Houston Concerning the North Houston Highway Improvement Project |
| A0500 | AR020548-AR020549 | 7/17/2019 | Meeting Minutes | | TxDOT | | DRAFT TxDOT meeting with Complete Communities to discuss possible collaboration between TxDOT and COH Office of Complete Communities in regard to TxDOT's potential mitigation strategies to address impacts of the proposed NHHIP |
| A0501 | AR020550-AR020563 | 7/19/2019 | Reference | | Texas Parks & Wildlife Department | | Annotated County Lists of Rare Species - Harris County |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0502 | AR020564-AR020567 | 8/7/2019 | Meeting Minutes | | TxDOT | | TxDOT meeting to discuss housing mitigation with the Fifth Ward Community - Central Houston Inc., COH Planning, Houston Housing Authority, HCTRA, Harris County precincts, Cssr. Ellis, and Sen. Miles were present |
| A0503 | AR020568-AR020592 | 8/28/2019 | Public Involvement | | TxDOT | | TxDOT open house with the Fifth Ward Community attachments: exhibits |
| A0504 | AR020593-AR020622 | 8/29/2019 | Letter | | TxDOT | | Completed HHA Clayton Agreement |
| A0505 | AR020623-AR020675 | 9/1/2019 | Handout | | TxDOT | | NHHIP Project Briefing Packet |
| A0506 | AR020676-AR020679 | 9/9/2019 | Letter | | Texas Historical Commission | | Project Review Under Section 106 of the National Historic Preservation Act Update - Determinations of Eligibility and Findings of Effect - lists the THC concurrence |
| A0507 | AR020680-AR020681 | 9/26/2019 | Handout | | METRO | | METRONext Moving Forward Plan |
| A0508 | AR020682-AR020685 | 10/21/2019 | Reference | | City of Houston | | Houston Bike Plan Map |
| A0509 | AR020686-AR020692 | 11/6/2019 | Reference | | City of Houston | | Deed Restrictions - Frequently Asked Questions |
| A0510 | AR020693-AR020712 | 12/1/2019 | Reference | | TxDOT | | Standard Language for Documenting Traffic Noise Analysis |
| A0511 | AR020713-AR020808 | 12/1/2019 | Report | | TxDOT | | DRAFT Cumulative Impacts Technical Report - Public Comment Version |
| A0512 | AR020809-AR021353 | 12/1/2019 | Report | | TxDOT | | DRAFT Community Impacts Assessment Technical Report - Public Comment Version |
| A0513 | AR021354 | 12/11/2019 | Report | | TxDOT | | FEIS Schematic (December 2019): Segment 2: I-45 north of I-10 to I-610 Interchange Plan and Profile |
| A0514 | AR021355 | 12/11/2019 | Report | | TxDOT | | FEIS Schematic (December 2019): Segment 2: I-610 Interchange Plan and Profile |
| A0515 | AR021356 | 12/11/2019 | Report | | TxDOT | | FEIS Schematics (December 2019): Segment 3: I-45 from Scott Street to I-69 Plan and Profile |
| A0516 | AR021357 | 12/11/2019 | Report | | TxDOT | | FEIS Schematics (December 2019): Segment 3: I-45 from I-69 to Elysian Street Plan and Profile |
| A0517 | AR021358 | 12/11/2019 | Report | | TxDOT | | FEIS Schematics (December 2019): Segment 3: I-45 from Elysian Street to Wrightwood Street Plan and Profile |
| A0518 | AR021359 | 12/11/2019 | Report | | TxDOT | | FEIS Schematics (December 2019): Segment 3: I-69 from Montrose Boulevard to I-45 Plan and Profile |
| A0519 | AR021360 | 12/11/2019 | Report | | TxDOT | | FEIS Schematics (December 2019): Segment 3: I-69 from I-45 to Lyons Ave Plan and Profile |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0520 | AR021361 | 12/11/2019 | Report | | TxDOT | | FEIS Schematics (December 2019): Segment 3: I-10 from McKee Street to Waco Street Plan and Profile |
| A0521 | AR021362 | 12/11/2019 | Report | | TxDOT | | FEIS Schematics (December 2019): Segment 3: SH 288 from Binz Street/Calumet Street to I-45 Plan and Profile |
| A0522 | AR021363 | 12/11/2019 | Report | | TxDOT | | FEIS Schematics (December 2019): Segment 3: Downtown Connectors Plan and Profile |
| A0523 | AR021364 | 12/16/2019 | Report | | TxDOT | | FEIS Schematic: Segment 1: I-610 to Tidwell Road Plan and Profile |
| A0524 | AR021365 | 12/16/2019 | Report | | TxDOT | | FEIS Schematic (December 2019): Segment 1: Shepherd Drive to West Road Plan and Profile |
| A0525 | AR021366- AR021367 | 1/1/2020 | Reference | | U.S. EPA | | Process of Reviewing the National Ambient Air Quality Standards |
| A0526 | AR021368- AR021375 | 1/1/2020 | Reference | | U.S. EPA | | Basic Information about the Integrated Risk Information System |
| A0527 | AR021376- AR021380 | 2/7/2020 | Letter | | TxDOT | | Section 106 Review: Determination of NRHP Effects; Section 4(f) Review: Notification of Intent to Render De Minimis Section 4(f) Finding, Individual Section 4(f) Finding; THC Concurrence 2-27-2020. |
| A0528 | AR021381- AR021390 | 2/20/2020 | Report | | U.S. Fish and Wildlife Service | | Official Species List for Proposed Project Area |
| A0529 | AR021391- AR021420 | 2/25/2020 | Reference | | Texas Natural Diversity Database | | TXNDD Information Request Tool |
| A0530 | AR021421- AR021595 | 3/1/2020 | Report | | H-GAC | | Draft North Houston/Greenspoint Livable Centers Study Report |
| A0531 | AR021596 | 3/24/2020 | Report | | TxDOT | | FEIS Schematic (December 2019): Segment 3: Downtown Loop Overall Plan View |
| A0532 | AR021597 | 4/14/2020 | Report | | TxDOT | | FEIS Schematics (December 2019): Segment 3: I-10 from Houston Ave to McKee Street Plan and Profile |
| A0533 | AR021598 | 4/19/2020 | Report | | TxDOT | | FEIS Schematic: Segment 1: Tidwell Road to Shepherd Drive Plan and Profile |
| A0534 | AR021599 | 4/19/2020 | Report | | TxDOT | | FEIS Schematic (December 2019): Segment 1: West Road to Beltway 8 Plan and Profile |
| A0535 | AR021600- AR021805 | 5/12/2020 | Report | | TCEQ | | 2020 Texas Integrated Report - Assessment Results for Basin 10 - San Jacinto River Basin |
| A0536 | AR021806- AR021816 | 5/12/2020 | Letter | | City of Houston | | City of Houston letter to TxDOT |
| A0537 | AR021817- AR021818 | 5/20/2020 | Letter | | Texas Transportation Commission | | TxDOT letter to City of Houston |
| A0538 | AR021819- AR021905 | 6/1/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix E: Biological Resources Technical Report |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0539 | AR021906-AR022171 | 6/1/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix G: Hazardous Materials Technical Report |
| A0540 | AR022172-AR023600 | 6/1/2020 | Report | | Banks Environmental Data, Environmental Data Resources Inc. | | Final Environmental Impact Statement Appendix G: Hazardous Materials Regulatory Database Reports included with Hazardous Materials Technical Report (Banks Environmental Data, October 4, 2017; Environmental Data Resources Inc., May 22, 2014) |
| A0541 | AR023601-AR023878 | 6/1/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix H: Historical Resources Survey Report Update |
| A0542 | AR023879-AR026140 | 6/1/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix H: Historical Resources Survey Report Update Appendices |
| A0543 | AR026141-AR026259 | 6/1/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix I: Traffic Noise Technical Report |
| A0544 | AR026260-AR026333 | 7/1/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix P: Indirect Impacts Technical Report |
| A0545 | AR026334-AR026400 | 7/7/2020 | Memo | | TxDOT | | Final Environmental Impact Statement Appendix R: Programmatic Agreement |
| A0546 | AR026401-AR026402 | 8/1/2020 | Reference | | U.S. EPA | | 2011 National Air Toxics Assessment |
| A0547 | AR026403-AR026404 | 8/17/2020 | Reference | | U.S. Fish and Wildlife Service | | Wetlands - digital wetland data |
| A0548 | AR026405-AR028587 | 8/17/2020 | Report | | TxDOT | | Documentation of Public Hearing |
| A0549 | AR028588-AR028819 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix D: Archeological Survey Report and Coordination (contains 2016 and 2019 reports and coordination) |
| A0550 | AR028820-AR029199 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement - Volume I Main Report |
| A0551 | AR029200-AR029232 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement - Executive Summary - Spanish Version |
| A0552 | AR029233-AR029234 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement - Volume II Cover and List of Contents |
| A0553 | AR029235-AR029246 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix A: Final EIS Exhibits |
| A0554 | AR029247-AR029291 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix C: Air Quality Technical Report - Mobile Sources Air Toxics (MSAT) |
| A0555 | AR029292-AR029330 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix C: Air Quality Technical Report - Carbon Monoxide (CO) |
| A0556 | AR029331-AR029636 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix F: Community Impacts Assessment (without appendices) |

**\*Note: To, CC, and Attachments/Enclosures will be listed if applicable**

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0557 | AR029637-AR029880 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix F: Community Impacts Assessment Appendices |
| A0558 | AR029881-AR029906 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix J: Water Resources Technical Report |
| A0559 | AR029907-AR029933 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix L: Addendum 1 to Visual Impact Assessment Technical Report |
| A0560 | AR029934-AR030008 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix M: Agency Coordination Documentation |
| A0561 | AR030009-AR030010 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix N: Public Involvement |
| A0562 | AR030011-AR030162 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix O: Individual Section 4(f) Evaluation |
| A0563 | AR030163-AR030257 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Appendix Q: Cumulative Impacts Technical Report |
| A0564 | AR030258-AR030259 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Volume III Cover and List of Contents |
| A0565 | AR030260-AR030274 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Comments and Responses on Draft EIS - Introduction |
| A0566 | AR030275-AR030568 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Comments and Responses on Draft EIS - Comment Response Matrix |
| A0567 | AR030569-AR032009 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Comments and Responses on Draft EIS - Draft EIS Comments |
| A0568 | AR032010-AR032011 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Comments and Responses on Draft Technical Reports - Introduction |
| A0569 | AR032012-AR032115 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Comments and Responses on Draft Technical Reports - Public Comment Response Matrices |
| A0570 | AR032116-AR032628 | 8/18/2020 | Report | | TxDOT | | Final Environmental Impact Statement Comments and Responses on Draft Technical Reports - Public Comments on Draft CIA and |
| A0571 | AR032629-AR032675 | 9/18/2020 | Report | | TxDOT | | Facts & Highlights Papers 1 through 12 - English |
| A0572 | AR032676-AR032726 | 9/23/2020 | Report | | TxDOT | | Facts & Highlights Papers 1 through 12 - Spanish |
| A0573 | AR032727 | 10/9/2020 | Notice | | U.S. EPA | | Federal Register Notice of Availability for the North Houston Highway Improvement Project Final Environmental Impact Statement. |
| A0574 | AR032728-AR032729 | 10/16/2020 | Reference | | FHWA | | Federal Highway Policy & Guidance Center |
| A0575 | AR032730-AR032734 | 10/18/2020 | Reference | | FHWA | | Updated Interim Guidance on Mobile Source Air Toxic Analysis in NEPA Documents |

| Doc No. | Admin Rec. No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|----------------|----------|----------|-----------------|--------|-----------|----------------------------------------------|
| A0576 | AR032735-AR032736 | 10/27/2020 | Public Involvement | | TxDOT | | Newsletter Issue 2 Fall 2020 English Version |
| A0577 | AR032737-AR032738 | 10/27/2020 | Public Involvement | | TxDOT | | Newsletter Issue 2 Fall 2020 Spanish Version |
| A0578 | AR032739 | 10/30/2020 | Notice | | U.S. EPA | | Federal Register Amended Notice of Availability for the North Houston Highway Improvement Project Final Environmental Impact Statement. |
| A0579 | AR032740-AR032741 | 11/1/2020 | Reference | | U.S. EPA | | IRIS Handbook - November 2020 |
| A0580 | AR032742-AR033058 | 12/4/2020 | Report | | TxDOT, FHWA | | Interstate Access Justification Report |
| A0581 | AR033059-AR035482 | 12/4/2020 | Report | | TxDOT, FHWA | | Interstate Access Justification Report Appendices |
| A0582 | AR035483-AR035484 | 2/3/2021 | Notice | | TxDOT | | Notice - Record of Decision Available for Public Review - English |
| A0583 | AR035485-AR035486 | 2/3/2021 | Notice | | TxDOT | | Notice - Record of Decision Available for Public Review - Spanish |
| A0584 | AR035487-AR035560 | 2/3/2021 | Report | | TxDOT | | Record of Decision - NHHIP - From US 59/I-69 at Spur 527 to I-45 at Beltway 8 North Harris County, Texas |
| A0585 | AR035561-AR035575 | 2/3/2021 | Report | | TxDOT | | Record of Decision Appendix A - Summary of Means to Avoid, Minimize, and Mitigate Effects |
| A0586 | AR035576-AR035608 | 2/3/2021 | Report | | TxDOT | | Record of Decision Appendix B - Responses to Issues Commonly Raised inn Comments Received on the Final EIS |
| A0587 | AR035609-AR035612 | 2/3/2021 | Memo | | TxDOT | | TxDOT Announces Record of Decision - Spanish |
| A0588 | AR035613-AR035616 | 2/4/2021 | Memo | | TxDOT | | TxDOT Announces Record of Decision - English |
| A0589 | AR035617-AR035618 | 2/9/2021 | Notice | | TxDOT, FHWA, U.S. Department of Transportation | | Federal Register/Vol. 86, No. 25 Notice of Final Federal Agency Actions on the North Houston Highway Improvement Project (NHHIP) in Texas |
| A0590 | AR035619-AR035620 | 2/9/2021 | Notice | | U.S. EPA | | Federal Register Notice of limitation on claims for judicial review of actions by TxDOT and Federal Agencies for Final Federal Agency Actions on NHHIP in Texas |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0591 | AR035621-AR035650 | 2/9/1996 | Contract | State of Texas-TxDOT and City of Houston | TxDOT | N/A | Houston Heritage Corridor Phase IA Bayou Bikeways Agreement, Congestion Mitigation and Air Quality Program |
| A0592 | AR035651-AR035660 | 12/31/1997 | Contract | Harris County Flood Control District and City of Houston | TxDOT | N/A | Interlocal Agreement regarding use of certain Harris County Flood Control District Property, for public hike and bike trails, including but not limited to trails along Hunting, Halls, White Oak, Brays and Greens Bayous |
| A0593 | AR035661-AR035697 | 5/23/2002 | Contract | State of Texas-TxDOT and City of Houston | TxDOT | N/A | MKT/SP-Rails to Trails Funding Agreement for a Transportation Enhancement Project |
| A0594 | AR035698-AR035737 | 10/23/2002 | Contract | State of Texas-TxDOT and City of Houston | TxDOT | N/A | Little White Oak Bayou (Phase 1) Advance Funding Agreement for a Transportation Enhancement Project **A/E:** Attach A Resolution of Local Gov. Attach B Project Location Map Attach C Project Budget Attach D Billing Procedure Attach E Project Detail Sheets Attach F Transportation Improvement Program Inclusion |
| A0595 | AR035738-AR035765 | 7/23/2010 | Contract | State of Texas-TxDOT and City of Houston | TxDOT | N/A | Houston Heritage Corridor RR Trestle to Johnny Goyen Park along White Oak Bayou Advance Funding Agreement for a Congestion Mitigation and Air Quality Program Project |
| A0596 | AR035766-AR035788 | 10/29/2010 | Memo | Raj K. Syal, P.E. | TxDOT | Janice Mullenix, Director of Contract Services | Transmittal of Local Government Project Advance Funding Agreement for Execution for Houston Heritage Corridor RR Trestle to McKee Street **CC:** James W. Koch, P.E., William R. Brudnick, P.E., Mark D. Patterson, P.E., Kristy Elliott, Hector Vidaurri, Contract Services **A/E:** Advance Funding Agreement for Execution |
| A0597 | AR035789-AR035791 | 3/23/2011 | Memo | John A. Barton, P.E. | TxDOT | TxDOT District Engineers | Guidelines Emphasizing Bicycle and Pedestrian Accommodations **CC:** Amadeo Saenz, Jr., P.E.-ADM, David B. Casteel, P.E.-ADM, Regional Directors, Owen Whitworth-AUD, Mark A. Marek, P.E.-DES, Maria G. Burke, P.E.-DES, Thomas D. Beeman, P.E.-DES, Aurora (Rory) Meza, P.E.-DES, Dianna F. Noble, P.E.-ENV, Toribio Garza, Jr., P.E.-MNT, John P. Campbell, P.E.-ROW, James L. Randall, P.E.-TPP, Paul Douglas-TPP, Carol T. Rawson, P.E.-TRF, Mark E. Tomlinson, P.E.-TTA, Janice W. Brown-FHWA |
| A0598 | AR035792-AR035857 | 7/20/2012 | Document | FHWA | FHWA | N/A | Section 4(f) Policy Paper |
| A0599 | AR035858-AR035898 | 3/15/2013 | Contract | State of Texas-TxDOT and City of Houston | TxDOT | N/A | Allen's Landing Funding Agreement for a Transportation Enhancement Project |
| A0600 | AR035899-AR035937 | 3/15/2013 | Contract | FHWA | TxDOT | City of Houston | FHWA Grant Agreement to construct part of the Houston Regional Bike/Ped Connections to Transit Project |
| A0601 | AR035938-AR035966 | 7/3/2013 | Contract | City of Houston and The Houston Parks Board | TxDOT | N/A | Interlocal Agreement for Bayou Greenways 2020 |
| A0602 | AR035967-AR035990 | 1/27/2017 | Contract | State of Texas-TxDOT and City of Houston | TxDOT | N/A | Buffalo Bayou Heritage Corridor Advance Funding Agreement for a Transportation Alternatives Program Project **A/E:** Attachment A Resolution of Local Government Attachment B Project Location Map Attachment C Project Estimate and Source of Funds |
| A0603 | AR035991-AR035996 | 11/6/2017 | Letter | Renee Benn, Historic Preservation Specialist-TxDOT-ENV | TxDOT | Ms. Lynn Edmundson-Historic Houston | Section 106 Review: Determination of NRHP Eligibility **CC:** Bruce Jensen, Cultural Resources Section Director-TxDOT-ENV Rebekah Dobrasko, Lead Historian-TxDOT-ENV |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0604 | AR035997-AR036018 | 4/5/2018 | Memo | Nestor R. Rubiano, PhD, P.E., Houston Department Manager/NHHIP Structural Lead- HNTB Corporation | TxDOT | Pat Henry, P.E., TxDOT-Houston District | I-45 NHHIP Project – Segment 3 Cheek-Neal Building Impact Avoidance Analysis Report **CC:** Darrin J. Willer, P.E., Houston Vice President/NHHIP Program Manager-HNTB Corporation |
| A0605 | AR036019-AR036040 | 5/4/2018 | Public Comment | NHHIP Coalition | TxDOT | TxDOT | Comment on Draft Environmental Impact Statement (DEIS) |
| A0606 | AR036041-AR036050 | 5/4/2018 | Public Comment | NHHIP Coalition | TxDOT | TxDOT | Comment on DEIS |
| A0607 | AR036051-AR036051 | 7/20/2018 | E-mail | Michael McEvilly-Irvine & Conner, PLLC | TxDOT | TxDOT - Houston District | NHHIP Technical Reports Irvine & Conner Comments on DEIS **A/E:** X-B Lower Brazos Riverwatch Comments re Technical Reports.pdf X-C I-45 Coalition Position Statement.pdf X-D I-45 NHHIP TxDOT Presentation.pdf X-A AAH Letter on Technical Reports.pdf |
| A0608 | AR036052-AR036077 | 9/14/2018 | Memo | LimnoTech | TxDOT | Chris Matthews-MVVA | Methodology and results of hydrologic and hydraulic modeling for Buffalo Bayou |
| A0609 | AR036078-AR036096 | 10/23/2018 | Contract | Harris County Flood Control District and City of Houston | TxDOT | N/A | Interlocal Hike and Bike Trail Agreement construct and maintain public hike and bike trails along waterways within HCFCD easements **A/E:** Exhibit A Houston Parks Board Projects 2000-2017 Agreement #1190-Watershed: Harris County Watershed |
| A0610 | AR036097-AR036131 | 10/24/2018 | Contract | City of Houston and the Houston Parks Board, Inc. | TxDOT | N/A | Bayou Greenways 2020 Economic Development Agreement to add park land, trails, and natural areas along the major bayous |
| A0611 | AR036132-AR036133 | 1/17/2019 | Data/ Statistics | TxDOT | TxDOT | N/A | Directory index of NHHIP Traffic Noise Models in TxDOT's ECOS and included on the Flash Drive **A/E:** On the flash drive: 2019-12-19 11_07_00_APPROVED_TNM Files_dec 2019.zip |
| A0612 | AR036134-AR036134 | 3/6/2019 | Letter | John M Fowler, Executive Director-Advisory Council on Historic Preservation | TxDOT | James M. Bass, Executive Director-TxDOT | Advisory Council on Historic Preservation (ACHP) will participate in consultation regarding the NHHIP |
| A0613 | AR036135-AR036138 | 5/13/2019 | Meeting Materials | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | NHHIP Newsletter - Spring 2019 |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0614 | AR036139-AR036140 | 5/15/2019 | Meeting Materials | TxDOT | TxDOT | Chandra Robertson-HISD Transportation, John Wilcols-HISD Transportation, Melissa Jacobs-Houston Academy for International Studies, Michelle Middleton-Jefferson ES, Pat Henry-TxDOT, Raquelle Lewis-TxDOT, Denetia Robinson-TxDOT, Terri Dedhia-TxDOT, Wahida Wakil- TxDOT, Carlos Swonke-TxDOT, Darrin Willer-HNTB, Joel Salinas-HNTB, Patty Matthews-AECOM, Miranda Maldonado-AECOM, Laura Kulecz-AECOM | Meeting Minutes: Houston Independent School District (HISD) Meeting to discuss the NHHIP |
| A0615 | AR036141-AR036142 | 5/17/2019 | Meeting Materials | TxDOT | TxDOT | Selina Chapa, Deputy Superintendent-Aldine ISD, Abel Garza, Superintendent of Community and Governmental Relations-Aldine ISD, Quincy Allen-TxDOT, Pat Henry-TxDOT, Raquelle Lewis-TxDOT, Terri Dedhia-TxDOT, Darrin Willer-HNTB, Joel Salinas-HNTB, Patty Matthews-AECOM, Miranda Maldonado-AECOM | Meeting Minutes: Aldine Independent School District (ISD) Meeting to discuss the North Houston Highway Improvement Project (NHHIP) |
| A0616 | AR036143-AR036146 | 5/30/2019 | Meeting Materials | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Spanish NHHIP Newsletter - Spring 2019 |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0617 | AR036147-AR036148 | 6/6/2019 | Public Comment | TxDOT | TxDOT | Michelle Middleton-Jefferson ES, Terri Dedhia-TxDOT, Wahida Wakil-TxDOT, Joel Salinas-HNTB, Laura Kulecz-AECOM, Unnamed parent & student | Meeting Minutes: Jefferson Elementary School meeting with Michelle Middleton (Wraparound Resource Specialist) to discuss existing and potential issues and concerns with the NHHIP |
| A0618 | AR036149-AR036168 | 6/10/2019 | Report | Air Alliance Houston | TxDOT | Public | Greater Northside/Northline Recommendations Assessment Summaries |
| A0619 | AR036169-AR036169 | 6/13/2019 | Meeting Materials | TxDOT | TxDOT | Carlos Swonke-TxDOT, Raquelle Lewis-TxDOT, Tanya Debose, Executive Director-Independent Heights Redevelopment Council, Amy Dinn-Lone Star Legal Aid | Meeting Minutes: Independence Heights-Issues/Mitigation |
| A0620 | AR036170-AR036172 | 6/14/2019 | Document | Photos by David Bush and Saneea Sakhyani, Preservation Houston | TxDOT | TxDOT | Photos of houses by David Bush and Saneea Sakhyani, Preservation Houston in Independence Heights vicinity, Houston, Harris County, Texas. |
| A0621 | AR036173-AR036174 | 6/18/2019 | Public Comment | David Bush, Executive Director-Preservation Houston | TxDOT | TxDOT - Houston District | Concerns about omissions from the Draft Historical Resources Survey (March 2019) for the NHHIP **CC:** Renee Benn-TxDOT, Justin Kockritz-Texas Historical Commission, Hon. Karla Cisneros, Council Member-District H, Tanya Debose-Independence Heights Redevelopment Council, Margaret Wallace Brown, COH-Planning & Development Department, Minnette Boesel-Houston Archaeological & Historical Commission **A/E:** Photos of representative historic buildings from East Independent Heights and the L.B. McComb subdivision |
| A0622 | AR036175-AR036176 | 7/16/2019 | Meeting Materials | TxDOT | TxDOT | Shannon Buggs, Director-COH Office of Complete Communities, Marissa Aho-COH Chief Resilience Officer, Raquelle Lewis-TxDOT, Denetia Robinson-TxDOT, Terri Dedhia-TxDOT, Carlos Swonke-TxDOT (phone), Patty Matthews-AECOM, Miranda Maldonado-AECOM (phone) | Meeting minutes for coordination with City of Houston Office of Complete Communities |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0623 | AR036177-AR036184 | 7/17/2019 | Document | H-GAC | H-GAC | Public | H-GAC Commute Solutions presentation |
| A0624 | AR036185-AR036185 | 7/26/2019 | Public Comment | Bob Harvey, President and CEO-Greater Houston Partnership | TxDOT | H-GAC TPC Meeting | The Greater Houston Partnership supports the approval of the resolution committing $100 million in funding towards the implementation of Segment 2 of the NHHIP. |
| A0625 | AR036186-AR036187 | 11/13/2019 | Meeting Materials | TxDOT | TxDOT | Shannon Buggs, Director-COH Office of Complete Communities, Raquelle Lewis-TxDOT, Denetia Robinson-TxDOT, Terri Dedhia-TxDOT (part of meeting), Carlos Swonke-TxDOT (phone), Patty Matthews-AECOM | Meeting Minutes: Coordination with City of Houston Office of Complete Communities |
| A0626 | AR036188-AR036273 | 2/1/2020 | Report | Civil Tech Engineering, Inc | TxDOT | TxDOT | NHHIP Segment 2 Drainage Study |
| A0627 | AR036274-AR036280 | 2/18/2020 | Public Comment | E. Goode (rep. J. Robinson), Dr. R. Muhammed, S. Buggs, Dr. C. Lewis, L. Snowden, Dr. J. Reynolds, K. Payton, M. Lawler, T. DeBose, M. Paige, R. Lewis, C. Swonke, E. Paul, S. Hrncir, V. Kane, J. Salinas, M. Bryant, A. James | TxDOT | TxDOT | Meeting Notes: NHHIP Housing Focus Group |
| A0628 | AR036281-AR036294 | 4/16/2020 | Document | Doug Booher, Deputy Director-TxDOT-ENV | TxDOT | TxDOT | Reevaluation Form for the Passage of Time since the Notice of availability of the DEIS |
| A0629 | AR036295-AR036297 | 4/21/2020 | Meeting Materials | TxDOT | TxDOT | TxDOT | Meeting Notes: Summary of Areas of Risk identified by FHWA with TxDOT action and/or comment |
| A0630 | AR036298-AR036298 | 5/1/2020 | E-mail | Marc Williams, Deputy Executive Director, TxDOT | TxDOT | Al Alonzi, Division Administrator-FHWA | Response to TxDOT/FHWA NHHIP Workshop **CC:** Bill Hale-TxDOT, Eliza Paul-TxDOT, Carlos Swonke-TxDOT; Varuna Singh-TxDOT, Quincy Allen-TxDOT, Michael D. Bryant-TxDOT, Jeff Graham-TxDOT **A/E:** Response to FHWA_NHHIP.docx |
| A0631 | AR036299-AR036300 | 5/19/2020 | Meeting Materials | Honorable Lina Hidalgo, Harris County Judge | TxDOT | Laura Ryan, Commissioner-Texas Transportation Commission | Letter requesting that TxDOT restudy the "Vision C" alternative for Segments 1 & 2 of the NHHIP |
| A0632 | AR036301-AR036302 | 5/21/2020 | Letter | Laura Ryan, Commissioner-Texas Transportation Commission | TxDOT | Honorable Lina Hidalgo, Harris County Judge | Response to Judge Hidalgo's May 19, 2020 letter **CC:** James Bass, Executive Director-TxDOT Quincy Allen P.E., Director of District Operations-TxDOT Eliza Paul P.E., Houston District Engineer-TxDOT Carlos Swonke P.E., Division Director-TxDOT-ENV |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0633 | AR036303-AR036304 | 6/3/2020 | Letter | Algenita Scott Davis, Housing Program Manager-CCPPI | TxDOT | Raquelle Lewis, Southeast Texas Communications PIO-TxDOT | Affordable Housing Operations Center - Emancipation ONE Center **A/E:** Affordable Housing Operations Center Emancipation ONE Center |
| A0634 | AR036305-AR036305 | 6/26/2020 | Public Comment | Andrea French, Executive Director-TAG | TxDOT | H-GAC Transportation Policy Council | Transportation Advocacy Group for the Houston statement to the H-GAC Transportation Policy Council Meeting in support of NHHIP |
| A0635 | AR036306-AR036307 | 6/26/2020 | Public Comment | Bakeyah Nelson, Executive Director-Air Alliance Houston | TxDOT | H-GAC Transportation Policy Council | Request that NHHIP remain in the Regional Transportation Plan (RTP) but remove it from the TIP funding window (2021-2024) |
| A0636 | AR036308-AR036308 | 7/7/2020 | Letter | Jaime Loichinger, Assistant Director of the Office of Federal Agency Programs-Advisory Council on Historic Preservation | TxDOT | Bruce Jensen, Director Cultural Resources Management-TxDOT ENV | A letter enclosing a fully executed Programmatic Agreement for the NHHIP **A/E:** Programmatic Agreement |
| A0637 | AR036309-AR036310 | 7/29/2020 | Letter | James M Bass, Executive Director-TxDOT | TxDOT | Representative Ed Thompson | Response to Rep. Thompson's June 15, 2020 letter regarding the NHHIP **CC:** Senator Robert Nichols, District 3, Senator Paul Bettencourt, District 7, Senator Larry Taylor, District 11, Representative Cecil Bell, Jr., District 3, Representative Steve Toth, District 15, Representative Will Metcalf, District 16, Representative Mayes Middleton, District 23, Representative Rick Miller, District 26, Representative Gary Gates, District 28, Representative Sam Harless, District 126, Representative Dan Huberty, District 127, Representative Briscoe Cain, District 128, Representative Dennis Paul, District 129, Representative Tom Oliverson, District 130, Representative Jim Murphy, District 133, Representative Dwayne Bohac, District 138, Representative Valoree Swanson, District 150, Texas Transportation Commission, Marc D. Williams, P.E., Deputy Executive Director-TxDOT William L. Hale, P.E., Chief Engineer-TxDOT, Quincy Allen, P.E., Director of District Operations-TxDOT, Eliza Paul, P.E., Houston District Engineer-TxDOT, Jerry Haddican, Director of Government Affairs-TxDOT, Trent W. Thomas, Director of State Legislative Affairs-TxDOT |
| A0638 | AR036311-AR036317 | 8/10/2020 | Meeting Materials | TxDOT and Civil Tech Engineering Inc | TxDOT | TxDOT | NHHIP Segment 2 & 3 Drainage Overview |
| A0639 | AR036318-AR036318 | 8/20/2020 | E-mail | Laura Kolstad, State Legislative Affairs-TxDOT | TxDOT | Charlie Leal, Budget & Policy Advisor-Office of Texas Governor Greg Abbott | Email transmittal of Mayor Turner's letter **CC:** Jerry Haddican-TXDOT, Carlos Swonke-TxDOT **A/E:** 3. 20200512_Mayor Turner_NHHIP-IN.PDF 4. 20200520_Mayor Turner - NHHIP response-OUT.PDF |
| A0640 | AR036319-AR036322 | 9/4/2020 | Document | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how air quality is improving |
| A0641 | AR036323-AR036326 | 9/4/2020 | Document | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP is addressing flooding |
| A0642 | AR036327-AR036330 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP public involvement has changed the project for the better |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0643 | AR036331-AR036336 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on NHHIP design-specific requests & responses by segment |
| A0644 | AR036337-AR036340 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on NHHIP frequently asked questions |
| A0645 | AR036341-AR036344 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP safety and congestion will be improved |
| A0646 | AR036345-AR036346 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on why NHHIP is proposing to lower the highway in Segment 3 |
| A0647 | AR036347-AR036350 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP is providing pedestrian and bicyclist accommodations |
| A0648 | AR036351-AR036354 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP is minimizing community impacts |
| A0649 | AR036355-AR036358 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP is providing visual and aesthetic treatments |
| A0650 | AR036359-AR036362 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on what if NHHIP impacts my property |
| A0651 | AR036363-AR036364 | 9/4/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on what is a FEIS |
| A0652 | AR036365-AR036368 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how air quality is improving (Spanish version) |
| A0653 | AR036369-AR036372 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP is addressing flooding (Spanish version) |
| A0654 | AR036373-AR036376 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP public involvement has changed the project for the better (Spanish version) |
| A0655 | AR036377-AR036380 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on NHHIP frequently asked questions (Spanish version) |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0656 | AR036381-AR036384 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP safety and congestion will be improved (Spanish version) |
| A0657 | AR036385-AR036390 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on NHHIP design-specific requests & responses by segment (Spanish version) |
| A0658 | AR036391-AR036392 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on why NHHIP is proposing to lower the highway in Segment 3 (Spanish version) |
| A0659 | AR036393-AR036396 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP is providing pedestrian and bicyclist accommodations (Spanish version) |
| A0660 | AR036397-AR036400 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP is minimizing community impacts (Spanish version) |
| A0661 | AR036401-AR036404 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on how NHHIP is providing visual and aesthetic treatments (Spanish version) |
| A0662 | AR036405-AR036406 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on what is a FEIS (Spanish version) |
| A0663 | AR036407-AR036410 | 9/23/2020 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on what if NHHIP impacts my property (Spanish version) |
| A0664 | AR036411-AR036414 | 9/25/2020 | Letter | Eliza C. Paul, Houston District Engineer-TxDOT | TxDOT | Honorable Carol Alvarado, District 6 | Response letter for two separate letters sent July 17, 2017 and February 6, 2020 **A/E:** 1. NHHIP Comment Response matrix, 2. FEIS Notice of Availability, 3. NHHIP Project Facts and Highlights, 4. Response Letter dated January 14, 2020, from James Bass, Executive Director-TxDOT; State Senator Carol Alvarado's Request, dated December 20, 2019, 5. Comments from State Senator Carol Alvarado: July 17, 2017 letter; February 6, 2020 letter, and 6. NHHIP USB flash drive |
| A0665 | AR036415-AR036419 | 9/25/2020 | Public Comment | Eliza C. Paul, P.E., Houston District Engineer-TxDOT | TxDOT | Thomas (Tom) C. Lambert, President and CEO-METRO | Response to METRO's DEIS comment letter dated July 25, 2017 **A/E:** 1. NHHIP DEIS Comment Response Matrix 2. Technical Report Public Comment Response Matrix: pages 7-8 of the Matrix for the Draft Community Impacts Assessment Technical Report and the Draft Cumulative Impacts Technical Report 3. NHHIP FEIS Notice of Availability 4. NHHIP Project Facts and Highlights 5. Comments from METRO: July 25, 2017 letter; February 6, 2020 letter 6. NHHIP USB flash drive |
| A0666 | AR036420-AR036420 | 9/28/2020 | E-mail | Ronald Parry | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0667 | AR036421-AR036421 | 9/28/2020 | E-mail | Randy Baxley | TxDOT | TxDOT - Houston District | FEIS comment period extension request |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0668 | AR036422- AR036425 | 9/28/2020 | E-mail | Richard Petty Chair, Board of Directors-LINK Houston Oni K. Blair, Executive Director-LINK Houston | TxDOT | Laura Ryan-TxDOT; TxDOT - Houston District | FEIS comment period extension request **CC:** Eliza Paul-TXDOT, Richard Petty-BCM, Elizabeth Love- Houston Endowment Inc, Berenice Yu-Avenue, Janis Scott, Board member-LINK, William Fulton-Rice, Denae W. King-TSU, Adrienne A. Mangual, James Llamas- Traffic Engineers Inc, Amanda Timm, Michael Skelly-Lazard **A/E:** LINK Houston - NHHIP FEIS Comment Period Extension Request September 28, 2020 |
| A0669 | AR036426- AR036428 | 9/28/2020 | E-mail | Richard Petty Chair, Board of Directors-LINK Houston Oni K. Blair, Executive Director-LINK Houston | TxDOT | Laura Ryan-TxDOT, TxDOT - Houston District | FEIS comment period extension request **CC:** Eliza Paul-TXDOT, Richard Petty-BCM, Elizabeth Love- Houston Endowment Inc, Berenice Yu-Avenue, Janis Scott, Board member-LINK, William Fulton-Rice, Denae W. King-TSU, Adrienne A. Mangual, James Llamas- Traffic Engineers Inc, Amanda Timm, Michael Skelly-Lazard **A/E:** LINK Houston - NHHIP FEIS Comment Period Extension Request September 28, 2020 |
| A0670 | AR036429- AR036429 | 9/28/2020 | E-mail | Luis Galindo | TxDOT | TxDOT - Houston District | Comments on FEIS |
| A0671 | AR036430- AR036430 | 9/28/2020 | E-mail | Michael Duckworth | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0672 | AR036431- AR036432 | 9/28/2020 | E-mail | Miranda Hurtado-Ramos | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0673 | AR036433- AR036433 | 9/29/2020 | E-mail | Susan Graham | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0674 | AR036434- AR036434 | 9/29/2020 | E-mail | Graciela Lubertino | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0675 | AR036435- AR036435 | 9/29/2020 | E-mail | Laurel Hays | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0676 | AR036436- AR036436 | 9/29/2020 | E-mail | Yoseph Maguire | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0677 | AR036437- AR036437 | 9/29/2020 | E-mail | Jonathan Ross | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0678 | AR036438- AR036439 | 9/29/2020 | Public Comment | Sam Russek | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0679 | AR036440- AR036440 | 9/29/2020 | E-mail | Nancy Saibara-Naritomi | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0680 | AR036441- AR036441 | 9/29/2020 | E-mail | Kristin Shelley | TxDOT | Commissioner Ryan, TxDOT - Houston District | FEIS comment period extension request |
| A0681 | AR036442- AR036442 | 9/29/2020 | E-mail | Kenneth Schlein | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0682 | AR036443- AR036443 | 9/29/2020 | E-mail | Kyle Shelton | TxDOT | TxDOT - Houston District | FEIS comment period extension request |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|--------|-----------|-----------------------------------------------|
| A0683 | AR036444-AR036444 | 9/29/2020 | Public Comment | David Todd | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0684 | AR036445-AR036445 | 9/29/2020 | E-mail | Radu Tutos | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0685 | AR036446-AR036446 | 9/29/2020 | E-mail | Alpa Sridharan | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0686 | AR036447-AR036447 | 9/29/2020 | Public Comment | Lesly Van Dame | TxDOT | TxDOT | Comments on FEIS and request comment period extension |
| A0687 | AR036448-AR036448 | 9/29/2020 | E-mail | Letha Allen | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0688 | AR036449-AR036449 | 9/29/2020 | E-mail | Daniel Angel | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0689 | AR036450-AR036451 | 9/29/2020 | E-mail | Melissa Beeler | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0690 | AR036452-AR036452 | 9/29/2020 | E-mail | Alexandra Boyce | TxDOT | TxDOT - Houston District | FEIS comment period extension request and request for TxDOT to mail affected property owners information on how to participate in process |
| A0691 | AR036453-AR036453 | 9/29/2020 | E-mail | Shawn Conte | TxDOT | TxDOT - Houston District | FEIS comment period extension request and request for TxDOT to mail affected property owners information on how to participate in process |
| A0692 | AR036454-AR036454 | 9/29/2020 | E-mail | Audrey De Ridder | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0693 | AR036455-AR036455 | 9/29/2020 | E-mail | Donald Cook | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0694 | AR036456-AR036456 | 9/29/2020 | E-mail | Paula Djabbarah | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0695 | AR036457-AR036458 | 9/29/2020 | E-mail | Pablo Gonzalez | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0696 | AR036459-AR036459 | 9/29/2020 | E-mail | EaDo Glass and Smoke | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0697 | AR036460-AR036460 | 9/30/2020 | Public Comment | 33_2020_09_30_Collins_David | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0698 | AR036461-AR036461 | 9/30/2020 | Public Comment | George Barrow | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0699 | AR036462-AR036463 | 9/30/2020 | Public Comment | Thomas Devaty, Project Manager-BlueSky Industrial Air Cleaners | TxDOT | TxDOT - Houston District, Honorable Lina Hidalgo, Harris County Judge , Honorable Sylvester Turner, Mayor-COH | Comment regarding the BlueSky technology for industrial dust collection to address air quality during construction **CC:** Michael Seitz-BlueSky |
| A0700 | AR036464-AR036464 | 9/30/2020 | Public Comment | Kaylee Conner | TxDOT | TxDOT - Houston District | FEIS comment period extension request |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0701 | AR036465-AR036465 | 9/30/2020 | Public Comment | Abby Frye | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0702 | AR036466-AR036466 | 9/30/2020 | E-mail | Eggert Allie | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0703 | AR036467-AR036467 | 9/30/2020 | E-mail | Lauren Grove | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0704 | AR036468-AR036468 | 9/30/2020 | E-mail | Patrick Hubbell | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0705 | AR036469-AR036469 | 9/30/2020 | Public Comment | Marla G. Lopez | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0706 | AR036470-AR036470 | 9/30/2020 | Public Comment | Amy Lundemo | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0707 | AR036471-AR036471 | 9/30/2020 | Public Comment | Augustine Martinez | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0708 | AR036472-AR036472 | 9/30/2020 | Public Comment | Corrin McCullough | TxDOT | TxDOT - Houston District | Concerns about differences between TxDOT and City of Houston versions of I-45 and over comment period length |
| A0709 | AR036473-AR036473 | 9/30/2020 | Public Comment | Corrin McCullough | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0710 | AR036474-AR036474 | 9/30/2020 | Public Comment | Briggs Weathington | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0711 | AR036475-AR036475 | 9/30/2020 | Public Comment | Jazzy Yanno | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0712 | AR036476-AR036476 | 10/1/2020 | Public Comment | Carol Burton | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0713 | AR036477-AR036477 | 10/1/2020 | Public Comment | Jessie Casteel | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0714 | AR036478-AR036478 | 10/1/2020 | Public Comment | Carmen Prado | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0715 | AR036479-AR036479 | 10/1/2020 | Public Comment | Chloe Cook | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0716 | AR036480-AR036480 | 10/1/2020 | Letter | Karla Cisneros, Houston City Council Member, District H | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0717 | AR036481-AR036481 | 10/1/2020 | Public Comment | Lauren Salomon | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0718 | AR036482-AR036482 | 10/1/2020 | Public Comment | Mark Steuer | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0719 | AR036483-AR036484 | 10/1/2020 | E-mail | Penny Shaw | TxDOT | TxDOT - Houston District | FEIS comment period extension request and comments on the project |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0720 | AR036485-AR036485 | 10/1/2020 | Public Comment | Brianna Westmoreland | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0721 | AR036486-AR036695 | 10/1/2020 | Report | USACE-Galveston District | TxDOT | Public | Buffalo Bayou and Tributaries Resiliency Study, Texas |
| A0722 | AR036696-AR036696 | 10/2/2020 | Public Comment | Andrew Greer | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0723 | AR036697-AR036697 | 10/2/2020 | Public Comment | Jacinta Conrad | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0724 | AR036698-AR036698 | 10/2/2020 | Public Comment | Evan O'Neil | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0725 | AR036699-AR036699 | 10/2/2020 | Public Comment | Angel Viator Smith | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0726 | AR036700-AR036701 | 10/3/2020 | Public Comment | Mark Steuer, Ph.D., VP-White Oak Bayou Association | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0727 | AR036702-AR036702 | 10/4/2020 | Public Comment | Paul Benz | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0728 | AR036703-AR036704 | 10/5/2020 | Public Comment | Janice Wolford | TxDOT | TxDOT - Houston District | FEIS comment form that indicated discussion of relocation assistance |
| A0729 | AR036705-AR036705 | 10/5/2020 | Public Comment | Aaron E. Balderas | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0730 | AR036706-AR036706 | 10/5/2020 | Public Comment | Jeff Berlat | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0731 | AR036707-AR036708 | 10/5/2020 | Letter | Eliza C. Paul, P.E., Houston District Engineer-TxDOT | TxDOT | Honorable Borris L. Miles, State Senator-District 13 | Response to Senator Miles' August 11, 2017 letter and notification that the FEIS for NHHIP is available<br>**A/E:** Included with the letter was a USB Flash Drive containing the Final EIS, Executive Summary, white papers, and a video presentation |
| A0732 | AR036709-AR036709 | 10/5/2020 | E-mail | Eliza C. Paul, P.E., Houston District Engineer-TxDOT | TxDOT | Honorable Jarvis Johnson, TX Representative-District 139 | Email notifying Rep. Johnson that the NHHIP FEIS is published and ready to review<br>**A/E:** 2020.10.05_TxDOT LTR_NHHIP_Rep Jarvis Johnson.pdf 2020.10.05_Enclosure 1.pdf 2020.10.05_Enclosure 2.pdf 2020.10.05_Enclosure 4.pdf |
| A0733 | AR036710-AR036735 | 10/5/2020 | Document | Eliza C. Paul, P.E., Houston District Engineer-TxDOT | TxDOT | Honorable Borris L. Miles, State Senator-District13 | Enclosure 1 - NHHIP DEIS Comment Response Matrix |
| A0734 | AR036736-AR036736 | 10/6/2020 | Public Comment | Peter Cho | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0735 | AR036737-AR036737 | 10/6/2020 | Public Comment | Ryan Gilbert-Wilson | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0736 | AR036738-AR036738 | 10/6/2020 | Public Comment | Melanie Martin | TxDOT | TxDOT - Houston District | FEIS comment period extension request |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0737 | AR036739-AR036740 | 10/6/2020 | Public Comment | Ricky Ferguson | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0738 | AR036741-AR036742 | 10/6/2020 | Public Comment | Robert Proctor | TxDOT | TxDOT - Houston District | Request from citizen to take into account community task force guidelines from neighborhood near I-45 between I-610N/I-10. Guidelines include: no additional ROW unless necessary for safety, no additional noise, no increase in flooding problems. |
| A0739 | AR036743-AR036743 | 10/7/2020 | Public Comment | Michelle Buckley | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0740 | AR036744-AR036745 | 10/7/2020 | Public Comment | Camille Chenevert | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0741 | AR036746-AR036746 | 10/7/2020 | E-mail | Chloe Cook | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0742 | AR036747-AR036747 | 10/7/2020 | E-mail | Clair Hopper | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0743 | AR036748-AR036748 | 10/7/2020 | E-mail | Patrick Hubbell | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0744 | AR036749-AR036749 | 10/7/2020 | E-mail | Kristina Ronneberg | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0745 | AR036750-AR036750 | 10/7/2020 | E-mail | Kris | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0746 | AR036751-AR036751 | 10/7/2020 | E-mail | Eliza C. Paul, Houston District Engineer-TxDOT | TxDOT | Carol Lewis-TSU | Email notifying Dr. Lewis that the NHHIP FEIS is published and ready to review **A/E:** 2020.10.02_TxDOT LTR_NHHIP_TPC_Chair Lewis_Gulf Coast Rail District.pdf, Enclosure 1_NHHIP FEIS Notice of Availability.pdf, Enclosure 2_NHHIP FEIS_Executive Summary.pdf |
| A0747 | AR036752-AR036754 | 10/8/2020 | Public Comment | Prtima & Paresh Kothari | TxDOT | TxDOT - Houston District | Comment for FEIS **CC:** Joel Herrera-HNTB, Patty Matthews-AECOM (Phone), Denetia Robinson-TxDOT |
| A0748 | AR036755-AR036755 | 10/8/2020 | E-mail | Jon García | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0749 | AR036756-AR036757 | 10/8/2020 | Public Comment | Nick Killian | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0750 | AR036758-AR036758 | 10/8/2020 | Public Comment | Nick Killian | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0751 | AR036759-AR036759 | 10/8/2020 | E-mail | Norma Moreno | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0752 | AR036760-AR036760 | 10/8/2020 | E-mail | Alejandro Perez | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0753 | AR036761-AR036761 | 10/8/2020 | E-mail | Michelle Vasquez | TxDOT | TxDOT - Houston District | FEIS comment period extension request |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0754 | AR036762- AR036762 | 10/8/2020 | E-mail | Eliza C. Paul, Houston District Engineer-TxDOT | TxDOT | Larry Millican, Council Member-League City | Email notifying Council Member Millican that the NHHIP FEIS is published and ready to review **A/E:** 2020.10.02_TxDOT LTR_NHHIP_TPC_Council Member Millican_City of League City.pdf, Enclosure 1_NHHIP FEIS Notice of Availability.pdf, Enclosure 2_NHHIP FEIS_Executive Summary.pdf |
| A0755 | AR036763- AR036763 | 10/9/2020 | Public Comment | Todd Crocken | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0756 | AR036764- AR036764 | 10/10/2020 | E-mail | Deirdra Nelson | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0757 | AR036765- AR036765 | 10/10/2020 | E-mail | Leah Wolfthal | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0758 | AR036766- AR036766 | 10/11/2020 | E-mail | Betsy Taylor | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0759 | AR036767- AR036767 | 10/11/2020 | E-mail | Marianne Smith | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0760 | AR036768- AR036768 | 10/11/2020 | E-mail | Anna Willits | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0761 | AR036769- AR036769 | 10/12/2020 | E-mail | Michelle Monaco | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0762 | AR036770- AR036770 | 10/13/2020 | E-mail | Modesti Cooper | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0763 | AR036771- AR036776 | 10/13/2020 | E-mail | Denetia Robinson-TxDOT | TxDOT | Terri Dedhia-TxDOT | Record of a phone call during the comment period with Cynthia Tibbs, Broker, regarding appraisal and acquisition of a property |
| A0764 | AR036777- AR036777 | 10/13/2020 | E-mail | Desiree Alejandro | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0765 | AR036778- AR036778 | 10/13/2020 | E-mail | Denise Barra | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0766 | AR036779- AR036779 | 10/13/2020 | E-mail | Danae Daniels | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0767 | AR036780- AR036780 | 10/14/2020 | E-mail | Eartha Joyce | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0768 | AR036781- AR036781 | 10/14/2020 | E-mail | Mary Schultz | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0769 | AR036782- AR036783 | 10/15/2020 | E-mail | Kiki Przewlocki | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Karla Cisneros, Council Member-COH |
| A0770 | AR036784- AR036784 | 10/15/2020 | E-mail | Drew Willey | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0771 | AR036785- AR036785 | 10/15/2020 | E-mail | Michael Graves | TxDOT | TxDOT - Houston District | FEIS comment period extension request |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0772 | AR036786-AR036786 | 10/15/2020 | E-mail | Patricia Schaper | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0773 | AR036787-AR036787 | 10/16/2020 | E-mail | Kathryn Shephard | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0774 | AR036788-AR036788 | 10/16/2020 | Document | Peter Ferenz | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0775 | AR036789-AR036789 | 10/16/2020 | E-mail | Walter Baile | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0776 | AR036790-AR036790 | 10/16/2020 | E-mail | Susan Pennebaker | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0777 | AR036791-AR036791 | 10/16/2020 | E-mail | Kate Lane | TxDOT | TxDOT - Houston District | EIS comment period extension request |
| A0778 | AR036792-AR036792 | 10/16/2020 | E-mail | Kenneth Schlein | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0779 | AR036793-AR036794 | 10/16/2020 | Public Comment | Cathy Driskell | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0780 | AR036795-AR036797 | 10/16/2020 | Public Comment | Everett Christy, Real Estate Portfolio Manager for the Dallas Development Team-McDonalds | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0781 | AR036798-AR036798 | 10/18/2020 | E-mail | Jeanette Davis | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0782 | AR036799-AR036799 | 10/18/2020 | E-mail | Nadia Oviedo | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0783 | AR036800-AR036800 | 10/18/2020 | E-mail | Jill Moore | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0784 | AR036801-AR036801 | 10/18/2020 | E-mail | Robert Romero | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0785 | AR036802-AR036802 | 10/19/2020 | E-mail | Mona Mehdy | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0786 | AR036803-AR036803 | 10/19/2020 | E-mail | Mark D. Cook | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0787 | AR036804-AR036804 | 10/19/2020 | E-mail | Anthony D'Souza | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0788 | AR036805-AR036805 | 10/19/2020 | E-mail | Thane Wyman | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0789 | AR036806-AR036806 | 10/19/2020 | E-mail | Lucy Treadwell and Henry Atkins | TxDOT | TxDOT - Houston District | FEIS comment period extension request |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|--------|-----------|-----------------------------------------------|
| A0790 | AR036807- AR036807 | 10/19/2020 | E-mail | Kirk Jackson | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0791 | AR036808- AR036808 | 10/20/2020 | E-mail | Meg Lousteau | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0792 | AR036809- AR036809 | 10/20/2020 | E-mail | Alberto Careaga | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0793 | AR036810- AR036810 | 10/20/2020 | E-mail | Jeanette Esquivel | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0794 | AR036811- AR036822 | 10/20/2020 | E-mail | Barry Klein | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0795 | AR036823- AR036823 | 10/20/2020 | E-mail | Tatyana Fedorenko | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0796 | AR036824- AR036824 | 10/20/2020 | E-mail | Barry Klein | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0797 | AR036825- AR036825 | 10/20/2020 | E-mail | Jon Boyd | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0798 | AR036826- AR036827 | 10/21/2020 | E-mail | Michael N. Prats Jr. | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0799 | AR036828- AR036828 | 10/21/2020 | E-mail | Sarah Elizabeth | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0800 | AR036829- AR036830 | 10/21/2020 | E-mail | Rachel Powers | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0801 | AR036831- AR036831 | 10/22/2020 | E-mail | Esmar Sullivan | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0802 | AR036832- AR036832 | 10/22/2020 | E-mail | Anna Willits | TxDOT | TxDOT Houston Dennis Paul Texas House Larry Taylor Texas Senate | Comment on FEIS |
| A0803 | AR036833- AR036835 | 10/22/2020 | Public Comment | Molly Cook | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0804 | AR036836- AR036836 | 10/22/2020 | E-mail | Siva S | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0805 | AR036837- AR036837 | 10/22/2020 | E-mail | Ben Peters | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0806 | AR036838- AR036838 | 10/22/2020 | E-mail | Jessica Hulsey | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0807 | AR036839- AR036839 | 10/22/2020 | Notice | Carlos Swonke, Director- TxDOT ENV | TxDOT | US EPA-Office of Federal Activities, NEPA Compliance Division | Extension of review period for the NHHIP FEIS (EIS No. 20200198) to December 9, 2020 **CC:** Julie Roemele-EPA, Jacob Widner-EPA |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0808 | AR036840-AR036840 | 10/23/2020 | E-mail | Monte Large | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0809 | AR036841-AR036841 | 10/23/2020 | E-mail | Rene Ray | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0810 | AR036842-AR036842 | 10/24/2020 | E-mail | Khalia Smith | TxDOT | TxDOT - Houston District | Request for an appointment regarding NHHIP |
| A0811 | AR036843-AR036843 | 10/24/2020 | E-mail | Carol Ramos | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0812 | AR036844-AR036844 | 10/25/2020 | E-mail | Indira Zaldivar | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0813 | AR036845-AR036845 | 10/26/2020 | Letter | Ted Cunningham | TxDOT | Director of Transportation | Comment on FEIS |
| A0814 | AR036846-AR036846 | 10/27/2020 | E-mail | Terri Dedhia, Environmental Program Manager-TxDOT Houston | TxDOT | Edward Boyd | Response to questions regarding noise barrier and project progress **CC:** Denetia Robinson-TxDOT, Robin Sterry-Jacobs, Patty Matthews-AECOM, Patrick Lee-TxDOT **A/E:** image001.png |
| A0815 | AR036847-AR036848 | 10/27/2020 | Public Comment | Billy Martin | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0816 | AR036849-AR036850 | 10/27/2020 | Public Comment | Lee Tollfree | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0817 | AR036851-AR036852 | 10/27/2020 | Newsletter | TxDOT | TxDOT | NHHIP Website - Public Engagement | NHHIP Newsletter - Fall 2020 FEIS Available (Spanish version) |
| A0818 | AR036853-AR036854 | 10/27/2020 | Newsletter | TxDOT | TxDOT | NHHIP Website - Public Engagement | NHHIP Newsletter - Fall 2020 FEIS Available |
| A0819 | AR036855-AR036855 | 10/28/2020 | Letter | Arturo J. Blanco, Director of the Office of Communities, Tribes and Environmental Assessment-EPA | TxDOT | TxDOT Director of Project Development | EPA comments on FEIS **CC:** TxDOT - Houston District, Carlos Swonke-TxDOT |
| A0820 | AR036856-AR036856 | 10/28/2020 | E-mail | Tom Schmal | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0821 | AR036857-AR036857 | 10/29/2020 | E-mail | Madeleine Keogh | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0822 | AR036858-AR036859 | 10/29/2020 | E-mail | Tiffany White | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0823 | AR036860-AR036860 | 10/29/2020 | E-mail | Scott Bonjukian | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0824 | AR036861-AR036861 | 10/30/2020 | E-mail | Walker Agnew, Jr. | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0825 | AR036862-AR036862 | 10/30/2020 | E-mail | Satish Harryall | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0826 | AR036863-AR036863 | 10/30/2020 | Public Comment | Greg Shelley | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A0827 | AR036864-AR036864 | 10/30/2020 | E-mail | Derek Sellers, Deputy Director of Planning & Grants Management-COH | TxDOT | Raquelle Lewis, Southeast Texas Communications PIO Director-TxDOT | Response to Derek Seller's email from October 26, 2020 seeking a point of contact **CC:** Varuna Singh-TxDOT |
| A0828 | AR036865-AR036865 | 11/2/2020 | E-mail | Paul J. Franzetti | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0829 | AR036866-AR036867 | 11/4/2020 | E-mail | Terri Dedhia, Environmental Program Manager-TxDOT Houston | TxDOT | Scott Bonjukian | Response to Scott Bonjukian's email received on October 29, 2020 **CC:** Darrin Willer-HNTB, Patty Matthews-AECOM, Denetia Robinson-TxDOT |
| A0830 | AR036868-AR036868 | 11/4/2020 | E-mail | Terri Dedhia, Environmental Program Manager-TxDOT Houston | TxDOT | Ruthie Harvey | Response to Ruthie Harvey's email from November 4, 2020 verifying the latest schematics on the website **CC:** Darrin Willer-HNTB, Patty Matthews-AECOM, Denetia Robinson-TxDOT, Amanda Austin-TxDOT |
| A0831 | AR036869-AR036870 | 11/7/2020 | E-mail | Carmen Iris Vazquez | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0832 | AR036871-AR036871 | 11/10/2020 | E-mail | Jeff Collins | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0833 | AR036872-AR036872 | 11/11/2020 | E-mail | Rebecca Chavarria | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Mike Chavarria |
| A0834 | AR036873-AR036874 | 11/15/2020 | E-mail | Kate Earle | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0835 | AR036875-AR036876 | 11/15/2020 | E-mail | Michael Moritz | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0836 | AR036877-AR036878 | 11/15/2020 | E-mail | Jill Rafferty | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0837 | AR036879-AR036880 | 11/18/2020 | E-mail | Thomas Scroggins Jr | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0838 | AR036881-AR036883 | 11/20/2020 | Letter | Ellie Morse | TxDOT | TxDOT Houston | Comment on FEIS |
| A0839 | AR036884-AR036884 | 11/20/2020 | E-mail | Aaron Regberg | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0840 | AR036885-AR036886 | 11/20/2020 | E-mail | Marc Longoria | TxDOT | TxDOT - Houston District | Comment on FEIS **A/E:** Sound Barrier.PNG |
| A0841 | AR036887-AR036887 | 11/23/2020 | Public Comment | Greg Simpson, President-North Houston District | TxDOT | Director of Project Development-TxDOT | Comment on FEIS |
| A0842 | AR036888-AR036889 | 11/27/2020 | E-mail | Deanna Schmidt | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|--------|-----------|------------------------------------------------|
| A0843 | AR036890-AR036890 | 11/27/2020 | E-mail | Margaret Poissant | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0844 | AR036891-AR036893 | 11/27/2020 | E-mail | Terri Dedhia, Environmental Program Manager-TxDOT Houston | TxDOT | Margaret Poissant | Response to Margaret Poissant's email from November 27, 2020 **CC:** Amanda Austin-TxDOT, Denetia Robinson-TxDOT, Patty Matthews-AECOM **A/E:** NHHIP-WRittenhouseRd_screenshot.JPG |
| A0845 | AR036894-AR036895 | 11/30/2020 | E-mail | Thomas Schmal | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** kiah.collier@chron.com, viewpoints@chron.com, mayor@houstontx.gov, planningdepartment@houstontx.gov, judge.hidalgo@cjo.hctx.net, Comm_Ellis@cp1.hctx.net, cadir@hcp4.net, districtc@houstontx.gov, Julia.Retta@houstontx.gov, atlarge3@houstontx.gov, atlarge2@houstontx.gov, districth@houstontx.gov, alan.clark@h-gac.com, carrin.patman@ridemetro.org, ghp@houston.org, publiccomments@h-gac.com, dug.begley@chron.com, media@ridemetro.org, lucinda.martinez@h-gac.com, theschmals@comcast.net |
| A0846 | AR036896-AR036896 | 11/30/2020 | E-mail | Nick Killian | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0847 | AR036897-AR036899 | 12/1/2020 | E-mail | Billy Marlin | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Elizabeth Martin-TxDOT, Terri Dedhia-TxDOT |
| A0848 | AR036900-AR036901 | 12/1/2020 | Public Comment | Phillip Ramirez | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0849 | AR036902-AR036902 | 12/2/2020 | Public Comment | Tom Schmal | TxDOT | Laura Ryan, Commissioner-Texas Transportation Commission | Comment on FEIS **CC:** Mayor Sylvester Turner, County Judge Lina Hidalgo ,Council Member Abbie Kamin-District C, H-GAC |
| A0850 | AR036903-AR036904 | 12/2/2020 | E-mail | Terri Dedhia, Environmental Program Manager-TxDOT Houston | TxDOT | Korey Cox, Corporate Real Estate in Transaction Management-Regions Bank | Response to Korey J. Cox's email from November 23, 2020 about business relocation **CC:** Patty Matthews-AECOM, Amanda Austin-TxDOT, Denetia Robinson-TxDOT, Elizabeth Martin-TxDOT, Daniel Dvorak-TxDOT |
| A0851 | AR036905-AR036905 | 12/2/2020 | E-mail | Alex LaRotta | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0852 | AR036906-AR036908 | 12/3/2020 | Public Comment | Karla Cisneros | TxDOT | TxDOT - Houston District | Comments on FEIS |
| A0853 | AR036909-AR036910 | 12/4/2020 | Public Comment | Virginia Ruiz | TxDOT | TxDOT - Houston District | Request for an appointment to view the project materials |
| A0854 | AR036911-AR036912 | 12/4/2020 | Letter | Greater Houston Partnership | TxDOT | Texas Transportation Commission TxDOT | Comment on FEIS |
| A0855 | AR036913-AR036914 | 12/4/2020 | E-mail | David Tesch | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0856 | AR036915-AR036916 | 12/4/2020 | E-mail | Lesly Van Dame | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0857 | AR036917-AR036918 | 12/4/2020 | E-mail | Jae Lee | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0858 | AR036919-AR036920 | 12/4/2020 | E-mail | Lauren Salomon | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0859 | AR036921-AR036922 | 12/4/2020 | E-mail | Donald Cook | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0860 | AR036923-AR036924 | 12/4/2020 | E-mail | James Klein | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0861 | AR036925-AR036926 | 12/4/2020 | E-mail | David Todd | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0862 | AR036927-AR036928 | 12/4/2020 | E-mail | Riikka Pohjankoski | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0863 | AR036929-AR036930 | 12/4/2020 | E-mail | Tom Schmal | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** kiah.collier@chron.com; viewpoints@chron.com; mayor@houstontx.gov;planningdepartment@houstontx.gov; judge.hidalgo@cjo.hctx.net; Comm_Ellis@cp1.hctx.net;cadir@hcp4.net; districtc@houstontx.gov; Julia.Retta@houstontx.gov; atlarge3@houstontx.gov;atlarge2@houstontx.gov; districth@houstontx.gov; alan.clark@h-gac.com;carrin.patman@ridemetro.org; ghp@houston.org; publiccomments@h-gac.com;dug.begley@chron.com; media@ridemetro.org; lucinda.martinez@h-gac.com |
| A0864 | AR036931-AR036932 | 12/5/2020 | E-mail | Colleen Morris | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0865 | AR036933-AR036934 | 12/6/2020 | E-mail | Mary Whitworth | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0866 | AR036935-AR036936 | 12/6/2020 | E-mail | Shawn Awagu | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0867 | AR036937-AR036938 | 12/6/2020 | E-mail | Indira Zaldivar | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0868 | AR036939-AR036940 | 12/6/2020 | E-mail | Caterin Rivera | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0869 | AR036941-AR036942 | 12/6/2020 | E-mail | Marie Zaldivar | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0870 | AR036943-AR036944 | 12/6/2020 | E-mail | Stephen Pavel | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0871 | AR036945- AR037226 | 12/7/2020 | Document | Sheila Jackson Lee, US Representative-18th District | TxDOT | J. Bruce Bugg, Jr., Chairman- Texas Transportation Commission, Brian R. Barth, Director of Project Planning and Development-TxDOT | FEIS comment period extension request and comment on FEIS **CC:** Laura Ryan, Commissioner- Texas Transportation Commission **A/E:** Appendices 1-5 |
| A0872 | AR037227- AR037238 | 12/7/2020 | Document | Jonathan Brooks | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0873 | AR037239- AR037239 | 12/7/2020 | E-mail | Nick Killian | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0874 | AR037240- AR037240 | 12/7/2020 | E-mail | Peter Opaskar | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0875 | AR037241- AR037241 | 12/7/2020 | E-mail | Nick Killian | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0876 | AR037242- AR037243 | 12/7/2020 | E-mail | Stephanie Coates | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0877 | AR037244- AR037250 | 12/7/2020 | E-mail | Daniel Sebesta | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0878 | AR037251- AR037252 | 12/8/2020 | Public Comment | Aaron Ambroso | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0879 | AR037253- AR037254 | 12/8/2020 | Public Comment | Marcus Arvie | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0880 | AR037255- AR037256 | 12/8/2020 | Public Comment | Belcher, Tia | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0881 | AR037257- AR037258 | 12/8/2020 | Public Comment | Justin Bautista | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0882 | AR037259- AR037260 | 12/8/2020 | Public Comment | Gina Biekman | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0883 | AR037261- AR037262 | 12/8/2020 | Public Comment | Paul Burce | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0884 | AR037263- AR037264 | 12/8/2020 | Public Comment | Iona Bruckner | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0885 | AR037265- AR037266 | 12/8/2020 | Public Comment | Nakita Campbell | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0886 | AR037267- AR037268 | 12/8/2020 | Public Comment | Jan Clark | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0887 | AR037269- AR037270 | 12/8/2020 | Public Comment | Camille Chenevert | TxDOT | TxDOT - Houston District | Comment on FEIS |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0888 | AR037271-AR037272 | 12/8/2020 | Document | Daniel J Cohen | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0889 | AR037273-AR037274 | 12/8/2020 | Public Comment | Chelsea Desouze | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0890 | AR037275-AR037276 | 12/8/2020 | Document | Tori Elmore | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0891 | AR037277-AR037278 | 12/8/2020 | Public Comment | Danae Daniels | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0892 | AR037279-AR037280 | 12/8/2020 | Public Comment | Becky Selle | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0893 | AR037281-AR037282 | 12/8/2020 | Public Comment | Iratwibutse Georeth | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0894 | AR037283-AR037284 | 12/8/2020 | Public Comment | Michael Gauci | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0895 | AR037285-AR037286 | 12/8/2020 | Public Comment | Ann Graff | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0896 | AR037287-AR037288 | 12/8/2020 | Public Comment | Faith Hart | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0897 | AR037289-AR037290 | 12/8/2020 | Public Comment | Elizabeth Herbert | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0898 | AR037291-AR037292 | 12/8/2020 | Public Comment | Joseph Higgs | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0899 | AR037293-AR037295 | 12/8/2020 | Public Comment | Nicholas Romel Holmes | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0900 | AR037296-AR037297 | 12/8/2020 | Public Comment | Clair Hopper | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0901 | AR037298-AR037300 | 12/8/2020 | Public Comment | Claire Johnson | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0902 | AR037301-AR037302 | 12/8/2020 | Public Comment | Kerl Cameron, Caitlin Mehrtens | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0903 | AR037303-AR037304 | 12/8/2020 | Public Comment | Carol Kern | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0904 | AR037305-AR037306 | 12/8/2020 | Public Comment | KG | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0905 | AR037307-AR037308 | 12/8/2020 | Public Comment | Lewellen Austin | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0906 | AR037309-AR037310 | 12/8/2020 | Public Comment | Lindner John Frederick | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0907 | AR037311-AR037312 | 12/8/2020 | Public Comment | London Kendra | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0908 | AR037313-AR037314 | 12/8/2020 | Public Comment | Lousteay_Elizabeth | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0909 | AR037315-AR037316 | 12/8/2020 | Public Comment | Jarrod McCarrel | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0910 | AR037317-AR037318 | 12/8/2020 | Public Comment | Miguel | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0911 | AR037319-AR037320 | 12/8/2020 | Public Comment | Mike | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0912 | AR037321-AR037322 | 12/8/2020 | Public Comment | Justine Moore | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0913 | AR037323-AR037324 | 12/8/2020 | Public Comment | Natalie | TxDOT | TxDOT - Houston | Comment on FEIS |
| A0914 | AR037325-AR037326 | 12/8/2020 | Public Comment | Daphroza Ndimurukundo | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0915 | AR037327-AR037328 | 12/8/2020 | Public Comment | No Name | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0916 | AR037329-AR037330 | 12/8/2020 | Public Comment | No Name | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0917 | AR037331-AR037332 | 12/8/2020 | Public Comment | No Name | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0918 | AR037333-AR037334 | 12/8/2020 | Public Comment | No Name | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0919 | AR037335-AR037336 | 12/8/2020 | Public Comment | No Name | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0920 | AR037337-AR037338 | 12/8/2020 | Public Comment | No Name | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0921 | AR037339-AR037340 | 12/8/2020 | Public Comment | Johana Ottensooser | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0922 | AR037341-AR037342 | 12/8/2020 | Public Comment | Jennifer Padilla | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0923 | AR037343-AR037344 | 12/8/2020 | Public Comment | Sabrina Perez | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0924 | AR037345-AR037346 | 12/8/2020 | Public Comment | Alexandra Quevedo | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0925 | AR037347-AR037348 | 12/8/2020 | Public Comment | Kevin Quist | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0926 | AR037349-AR037350 | 12/8/2020 | Public Comment | Kristine Ronneberg | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0927 | AR037351-AR037352 | 12/8/2020 | Public Comment | Courtney Sellers | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0928 | AR037353-AR037354 | 12/8/2020 | Public Comment | David Siller | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0929 | AR037355-AR037356 | 12/8/2020 | Public Comment | Alex Spike | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0930 | AR037357-AR037358 | 12/8/2020 | Public Comment | Alexandra Smither | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0931 | AR037359-AR037360 | 12/8/2020 | Public Comment | Jay Taylor | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0932 | AR037361-AR037362 | 12/8/2020 | Public Comment | Eddie Thomas | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0933 | AR037363-AR037365 | 12/8/2020 | Public Comment | Mary Lawler Avenue | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0934 | AR037366-AR037407 | 12/8/2020 | Public Comment | John R. Blount County Engineer Peter W. Key Interim Exec. Director Russel A. Poppe | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0935 | AR037408-AR037415 | 12/8/2020 | E-mail | Erin Eriksen | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0936 | AR037416-AR037417 | 12/8/2020 | E-mail | Jose Garcia | TxDOT | TxDOT - Houston District | Comment on FEIS **A/E:** Noise Barrier Analysis PDF |
| A0937 | AR037418-AR037433 | 12/8/2020 | E-mail | Susan Graham | TxDOT | Eliza C. Paul, Houston District Engineer-TxDOT, TxDOT - Houston District | Comment on FEIS **A/E:** FEIS Response Stop TxDOT I-45 PDF |
| A0938 | AR037434-AR037434 | 12/8/2020 | E-mail | Jay Khurana | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0939 | AR037435-AR037442 | 12/8/2020 | E-mail | Ling Ling Huang | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0940 | AR037443-AR037444 | 12/8/2020 | E-mail | Steve Gallington | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0941 | AR037445-AR037446 | 12/8/2020 | E-mail | Eugene Lee | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Stephen Hrncir-C; Terri Dedhia; Amanda Austin; districtb@houstontx.gov |
| A0942 | AR037447-AR037448 | 12/8/2020 | E-mail | Carol Lee | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0943 | AR037449-AR037452 | 12/8/2020 | E-mail | Eugene Lee | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|--------|-----------|-----------------------------------------------|
| A0944 | AR037453-AR037454 | 12/8/2020 | E-mail | Claudette McCamley | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Chambers Leah; Frank Adamek; Ron Sapio |
| A0945 | AR037455-AR037456 | 12/8/2020 | E-mail | Sharon Moses-Burnside, J.D., MS. Division Manager, Transportation City of Houston - Planning & Development | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0946 | AR037457-AR037463 | 12/8/2020 | E-mail | Bakeyah S. Nelson, PhD Executive Director, Air Alliance Houston | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Harrison Humphreys **A/E:** Air Alliance Houston |
| A0947 | AR037464-AR037465 | 12/8/2020 | E-mail | Morgan Routh | TxDOT | TxDOT - Houston District, J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0948 | AR037466-AR037467 | 12/8/2020 | E-mail | Tom Schmal | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Houston Chronicle, H-GAC, Mayor of Houston, City of Houston, Harris County Commissioners, Ride Metro, Air Alliance Houston, HISD |
| A0949 | AR037468-AR037475 | 12/8/2020 | E-mail | Candice Sanders | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0950 | AR037476-AR037477 | 12/8/2020 | E-mail | Tom Schmal | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Houston Mayor, City of Houston, Harris County, Harris County Commissioners Court, H-GAC, Noah Oaks |
| A0951 | AR037478-AR037485 | 12/8/2020 | E-mail | Brad Snead | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0952 | AR037486-AR037487 | 12/8/2020 | E-mail | Brandon Warner | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0953 | AR037488-AR037489 | 12/8/2020 | Public Comment | Suzanne Zeller | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0954 | AR037490-AR037490 | 12/8/2020 | E-mail | Aaron Wiese | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0955 | AR037491-AR037492 | 12/8/2020 | E-mail | Robert Gallegos | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0956 | AR037493-AR037497 | 12/8/2020 | E-mail | Zoe Middleton | TxDOT | Eliza C. Paul, Houston District Engineer-TxDOT, Laura Ryan, Commissioner-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0957 | AR037498-AR037502 | 12/8/2020 | Document | Mayor Sylvester Turner-COH | TxDOT | Eliza C. Paul, Houston District Engineer-TxDOT | Comment on FEIS and FEIS comment period extension request |
| A0958 | AR037503-AR037513 | 12/8/2020 | E-mail | Saba Blanding | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0959 | AR037514-AR037515 | 12/8/2020 | Letter | Mayor Sylvester Turner-COH | TxDOT | Eliza C. Paul, Houston District Engineer-TxDOT | Comment on FEIS and FEIS comment period extension request **CC:** Sue Theiss, Director of Project Development TxDOT Houston **A/E:** Comment Appendix |
| A0960 | AR037516-AR037516 | 12/8/2020 | E-mail | Helen Bonnyman | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0961 | AR037517-AR037521 | 12/8/2020 | Letter | Thomas C. Lambert, President/CEO-METRO | TxDOT | Eliza C. Paul, Houston District Engineer-TxDOT | Comment on FEIS **CC:** METRO Board of Directors **A/E:** METRO Comments to the FEIS Volume 1 METRO Comments to the FEIS Drawings |
| A0962 | AR037522-AR037540 | 12/8/2020 | Public Comment | Congressional Member Glenn Rushing | TxDOT | TxDOT | Comment on FEIS |
| A0963 | AR037541-AR037542 | 12/9/2020 | E-mail | Lisa Brenskelle | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0964 | AR037543-AR037544 | 12/9/2020 | E-mail | Kathleen Christman | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0965 | AR037545-AR037546 | 12/9/2020 | E-mail | Janet Cooper | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0966 | AR037547-AR037552 | 12/9/2020 | E-mail | Emily Cox | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0967 | AR037553-AR037555 | 12/9/2020 | E-mail | Roger Harris | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0968 | AR037556-AR037563 | 12/9/2020 | E-mail | Clair Hopper | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0969 | AR037564-AR037565 | 12/9/2020 | E-mail | Emily Hynds | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|--------|-----------|-------------------------------------------------|
| A0970 | AR037566- AR037567 | 12/9/2020 | E-mail | Ege Inanc | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0971 | AR037568- AR037569 | 12/9/2020 | E-mail | Abhinav Kumar | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0972 | AR037570- AR037571 | 12/9/2020 | E-mail | Mellissa Martinez | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0973 | AR037572- AR037573 | 12/9/2020 | E-mail | Michael Moritz | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0974 | AR037574- AR037575 | 12/9/2020 | E-mail | Teddy Mitchell | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0975 | AR037576- AR037577 | 12/9/2020 | E-mail | Ronnie Piper | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0976 | AR037578- AR037579 | 12/9/2020 | E-mail | Ronnie Piper | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0977 | AR037580- AR037581 | 12/9/2020 | E-mail | Peter Salas | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0978 | AR037582- AR037583 | 12/9/2020 | E-mail | Chelsea Thomas | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0979 | AR037584- AR037585 | 12/9/2020 | E-mail | Alec Tobin | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0980 | AR037586- AR037587 | 12/9/2020 | E-mail | Representative Armando Walle | TxDOT | TxDOT - Houston District | Comment on FEIS **A/E:** Rep. Armando Walle's comments on TxDOT NHHIP |
| A0981 | AR037588- AR037589 | 12/9/2020 | E-mail | Allyn West | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0982 | AR037590- AR037591 | 12/9/2020 | E-mail | Michael Patrick Zientek | TxDOT | TxDOT - Houston District | Comment on FEIS **A/E:** Comments |
| A0983 | AR037592- AR037593 | 12/9/2020 | E-mail | Julie Villaescusa | TxDOT | TxDOT | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0984 | AR037594- AR037597 | 12/9/2020 | Public Comment | Robert M Eury President/CEO Central Houston | TxDOT | TxDOT | Comment on FEIS **CC:** Commissioner Laura Ryan Mayor Sylvester Turner Jonathan Brinsden, Chair, Central Houston Varuna Singh, Deputy District Engineer Lonnie Hoogeboom, Director, Planning and Design, Central HOU Marie Hoke, Project Architect, Central HOU Inc. |
| A0985 | AR037598- AR037599 | 12/9/2020 | Public Comment | Sylvia R Garcia US Representative | TxDOT | Laura Ryan, Commissioner-Texas Transportation Commission | Comment on FEIS **CC:** Al Green Henry Cuellar Lloyd Doggett Eddie Bernice Johnson |
| A0986 | AR037600- AR037601 | 12/9/2020 | Public Comment | Adriana Tamez, President and CEO of Tejano Center | TxDOT | Eliza C. Paul, Houston District Engineer- TxDOT, Laura Ryan, Commissioner-Texas Transportation Commission, Brian R. Barth, Director of Project Planning and Development-TxDOT | Comment on FEIS |
| A0987 | AR037602- AR037603 | 12/9/2020 | E-mail | Austin Breier | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A0988 | AR037604- AR037604 | 12/9/2020 | E-mail | Drew Philpot | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0989 | AR037605- AR037605 | 12/9/2020 | E-mail | Walker Agnew, Jr. | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0990 | AR037606- AR037609 | 12/9/2020 | Public Comment | Houston Housing Collaborative | TxDOT | Eliza C. Paul, Houston District Engineer- TxDOT, Laura Ryan, Commissioner-Texas Transportation Commission, Brian R. Barth, Director of Project Planning and Development-TxDOT | Comment on FEIS **A/E:** Dropbox link to City of Houston/Harris County alternative for NHHIP |
| A0991 | AR037610- AR037611 | 12/9/2020 | Public Comment | Juan Carlos Barriga | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0992 | AR037612- AR037613 | 12/9/2020 | Public Comment | Lori Bigler | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0993 | AR037614- AR037615 | 12/9/2020 | Public Comment | Dori Boone | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0994 | AR037616- AR037617 | 12/9/2020 | Public Comment | Jeffrey Bussey | TxDOT | TxDOT - Houston District | Comment on FEIS |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A0995 | AR037618-AR037619 | 12/9/2020 | Public Comment | Veronica Chapa Gorczynski, President-East End District | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Dan Joyce; Patrick Ezzell; Martin Chavez **A/E:** Letter from the East End District |
| A0996 | AR037620-AR037628 | 12/9/2020 | Public Comment | Molly Cook | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0997 | AR037629-AR037630 | 12/9/2020 | Public Comment | Teresa Chen | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0998 | AR037631-AR037631 | 12/9/2020 | Public Comment | Joe Cutrufo, Executive Director-BikeHouston | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A0999 | AR037632-AR037632 | 12/9/2020 | E-mail | Anna Deans | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1000 | AR037633-AR037634 | 12/9/2020 | Public Comment | Snezana Cvjetic-Kieffer | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1001 | AR037635-AR037642 | 12/9/2020 | E-mail | Erica D'Eramo | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1002 | AR037643-AR037644 | 12/9/2020 | E-mail | Roger Diedrich | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1003 | AR037645-AR037661 | 12/9/2020 | E-mail | Amy Catherine Dinn | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1004 | AR037662-AR037663 | 12/9/2020 | E-mail | Lauren DuBois | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1005 | AR037664-AR037665 | 12/9/2020 | E-mail | Joy Fairchild | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1006 | AR037666-AR037667 | 12/9/2020 | E-mail | Meagan Dwyer | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1007 | AR037668-AR037669 | 12/9/2020 | E-mail | Justin Engle | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1008 | AR037670-AR037670 | 12/9/2020 | E-mail | Erin Farmer | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1009 | AR037671-AR037671 | 12/9/2020 | E-mail | Kelli Fereday | TxDOT | TxDOT - Houston District | FEIS comment period extension request |
| A1010 | AR037672-AR037673 | 12/9/2020 | E-mail | Rachel Folkerts | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1011 | AR037674-AR037675 | 12/9/2020 | E-mail | Leslie Federick | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1012 | AR037676-AR037677 | 12/9/2020 | E-mail | Paulina Gamino | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A1013 | AR037678- AR037682 | 12/9/2020 | E-mail | Adrian Garcia | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** State Senator Carol Alvarado, State Representative Armando Walle, State Representative Christina Morales, Houston City Council Member Robert Gallegos, Houston City Council Member Carla Cisneros, Richard Cantu, HCDE School Trustee and Judith Cruz, Houston ISD Board Trustee |
| A1014 | AR037683- AR037683 | 12/9/2020 | E-mail | Todd Gardner | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1015 | AR037684- AR037684 | 12/9/2020 | E-mail | Matt Gargas | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1016 | AR037685- AR037686 | 12/9/2020 | E-mail | Willie Green | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1017 | AR037687- AR037688 | 12/9/2020 | E-mail | Andrea Greer | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1018 | AR037689- AR037690 | 12/9/2020 | E-mail | Alison Greene | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1019 | AR037691- AR037692 | 12/9/2020 | E-mail | Orion Guilliams | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1020 | AR037693- AR037694 | 12/9/2020 | E-mail | Zoabe Hafeez | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1021 | AR037695- AR037702 | 12/9/2020 | E-mail | Shelia Heimbinder | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1022 | AR037703- AR037704 | 12/9/2020 | E-mail | Rachel Hirsch | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A1023 | AR037705- AR037712 | 12/9/2020 | E-mail | Lina Hidalgo, Harris County Judge | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS **A/E:** Appendix A: Huitt-Zollars/CDRC Consultant Report-dated November 20, 2020, Appendix B: Harris County Resolution-dated August 13, 2019, Appendix C: Harris County Resolution-dated June 9, 2020, Appendix D: Letter and Technical Appendix from Mayor Sylvester Turner to TxDOT-dated May 12,2020, Appendix E: Public Engagement Feedback Results-dated February 20, 2020, Appendix F: Visual Representation of Vision C-dated May 12, 2020, Appendix G: Toole Consultant Inequitable Impacts Report-dated December 4, 2020, Appendix H: Harris County Commissioners Court Order Approving Comments on Behalf of Harris County-dated December 8, 2020 |
| A1024 | AR037713- AR037714 | 12/9/2020 | E-mail | Ariana Katechis | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1025 | AR037715- AR037715 | 12/9/2020 | E-mail | Edith Johnson | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1026 | AR037716- AR037716 | 12/9/2020 | E-mail | Ruth Hirsch | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1027 | AR037717- AR037718 | 12/9/2020 | E-mail | Simone Kern | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1028 | AR037719- AR037720 | 12/9/2020 | E-mail | Abigail Kincer | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1029 | AR037721- AR037722 | 12/9/2020 | E-mail | Sarah Killingsworth | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1030 | AR037723- AR037724 | 12/9/2020 | E-mail | Jayaker Kolli | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1031 | AR037725- AR037735 | 12/9/2020 | E-mail | Alex La Rotta | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1032 | AR037736- AR037738 | 12/9/2020 | E-mail | Ann Lents | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A1033 | AR037739- AR037740 | 12/9/2020 | E-mail | Nick Lockhart | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Nick Lockhart |
| A1034 | AR037741- AR037742 | 12/9/2020 | Public Comment | Brenna Martin | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1035 | AR037743- AR037744 | 12/9/2020 | Public Comment | Jonathan Martin | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1036 | AR037745- AR037746 | 12/9/2020 | Public Comment | Melanie Martin | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1037 | AR037747- AR037747 | 12/9/2020 | Public Comment | Charles McCullagh | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1038 | AR037748- AR037748 | 12/9/2020 | Public Comment | Dewey Olds | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1039 | AR037749- AR037750 | 12/9/2020 | Public Comment | Madeleine Pelzel | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1040 | AR037751- AR037752 | 12/9/2020 | Public Comment | Brian Piana | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1041 | AR037753- AR037754 | 12/9/2020 | Public Comment | Jane Perkins | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1042 | AR037755- AR037756 | 12/9/2020 | Public Comment | Alex Pichon | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1043 | AR037757- AR037758 | 12/9/2020 | Public Comment | Lucy Randel | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1044 | AR037759- AR037759 | 12/9/2020 | Public Comment | Richard Reedstrom | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A1045 | AR037760- AR037764 | 12/9/2020 | Public Comment | Ginger Bertrand, Communications-Greater Northside Management District | TxDOT | TxDOT - Houston District | Comment on FEIS **CC:** Rebecca Reyna; Anibeth Turcios **A/E:** Letter from Greater Northside Management District to Eliza Paul at TxDOT |
| A1046 | AR037765- AR037766 | 12/9/2020 | Public Comment | Hannah Robert | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1047 | AR037767- AR037768 | 12/9/2020 | Public Comment | Cecily Roberts | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1048 | AR037769- AR037771 | 12/9/2020 | Public Comment | Peggy Robinson, President- Montie Beach Civic Club | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1049 | AR037772- AR037773 | 12/9/2020 | Public Comment | Jennie Rohrer | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1050 | AR037774- AR037775 | 12/9/2020 | Public Comment | Lauren Ross | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1051 | AR037776- AR037777 | 12/9/2020 | Public Comment | Ronnie Self | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1052 | AR037778- AR037778 | 12/9/2020 | Public Comment | Ronnie Self | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1053 | AR037779- AR037780 | 12/9/2020 | E-mail | Rebecca Selle | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1054 | AR037781- AR037781 | 12/9/2020 | E-mail | Jeff Shell | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1055 | AR037782- AR037783 | 12/9/2020 | E-mail | Hannah Shulman | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1056 | AR037784- AR037785 | 12/9/2020 | E-mail | Skyler Smith | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1057 | AR037786- AR037787 | 12/9/2020 | E-mail | Brad Snead | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A1058 | AR037788-AR037789 | 12/9/2020 | E-mail | Elizabeth Spalding | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1059 | AR037790-AR037791 | 12/9/2020 | E-mail | Ben Stickney | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1060 | AR037792-AR037793 | 12/9/2020 | E-mail | Taylor Samuel | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1061 | AR037794-AR037795 | 12/9/2020 | E-mail | Alyssa Turner | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission, TxDOT - Houston District | Comment on FEIS |
| A1062 | AR037796-AR037803 | 12/9/2020 | E-mail | Lina Hidalgo, Harris County Judge | TxDOT | TxDOT - Houston | Comment on FEIS **A/E:** Appendix A: Huitt-Zollars/CDRC Consultant Report, dated November 20, 2020 Appendix B: Harris County Resolution, dated August 13, 2019 Appendix C: Harris County Resolution, dated June 9, 2020 Appendix D: Letter and Technical Appendix from Mayor Sylvester Turner to TxDOT, dated May 12,2020 Appendix E: Public Engagement Feedback Results, dated February 20, 2020 Appendix F: Visual Representation of Vision C, dated May 12, 2020 Appendix G: Toole Consultant Inequitable Impacts Report, dated December 4, 2020 Appendix H: Harris County Commissioners Court Order Approving Comments on Behalf of Harris County, dated December 8, 2020 |
| A1063 | AR037804-AR037804 | 12/9/2020 | E-mail | Stephen Huss | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1064 | AR037805-AR037806 | 12/10/2020 | E-mail | Sherwin De Peralta | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1065 | AR037807-AR037808 | 12/10/2020 | E-mail | Rande Patterson | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1066 | AR037809-AR037809 | 12/11/2020 | E-mail | Blaine Cowen | TxDOT | TxDOT Houston | Comment on FEIS |
| A1067 | AR037810-AR037810 | 12/11/2020 | E-mail | Bess Wilhelms | TxDOT | TxDOT - Houston District | Comment on FEIS |
| A1068 | AR037811-AR037813 | 12/13/2020 | E-mail | Tim Goings | TxDOT | TxDOT - Houston District | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A1069 | AR037814-AR037815 | 12/14/2020 | Document | Representative Sheila Jackson Lee Representative Sylvia Garcia Representative Al Green Representative Lloyd Doggett | TxDOT | Chairman J. Bruce Bugg, Jr. and Members-Texas Transportation Commission Brian R. Barth, Director of Project Planning and Development-TxDOT | Comment on FEIS **CC:** The Honorable Laura Ryan, Commissioner |
| A1070 | AR037816-AR037817 | 12/14/2020 | Public Comment | Joreh Talley Gabe Guerrero | TxDOT | TxDOT | Comment on FEIS |
| A1071 | AR037818-AR037819 | 12/14/2020 | Public Comment | Miguel Vega | TxDOT | TxDOT | Comment on FEIS |
| A1072 | AR037820-AR037821 | 12/14/2020 | Public Comment | Anna Willits | TxDOT | TxDOT | Comment on FEIS |
| A1073 | AR037822-AR037824 | 12/16/2020 | Letter | Senator Larry Taylor, District 11 | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A1074 | AR037825-AR037826 | 12/16/2020 | Letter | Representative Will Metcalf, District 16 | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A1075 | AR037827-AR037834 | 12/16/2020 | Public Comment | Jessica Hulsey | TxDOT | TxDOT | Comment on FEIS |
| A1076 | AR037835-AR037843 | 12/16/2020 | Public Comment | Kristin Kime Shelley | TxDOT | TxDOT | Comment on FEIS |
| A1077 | AR037844-AR037844 | 12/16/2020 | Public Comment | Stop I-45 | TxDOT | TxDOT | Comment on FEIS |
| A1078 | AR037845-AR037846 | 12/17/2020 | Public Comment | Tomaro Bell | TxDOT | TxDOT | Comment on FEIS |
| A1079 | AR037847-AR037855 | 12/17/2020 | Public Comment | Mireya Estrada | TxDOT | TxDOT | Comment on FEIS |
| A1080 | AR037856-AR037863 | 12/17/2020 | Public Comment | Linda Mundwiller | TxDOT | TxDOT | Comment on FEIS |
| A1081 | AR037864-AR037864 | 12/17/2020 | Letter | Representative Valoree Swanson, District 150 | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A1082 | AR037865-AR037872 | 12/17/2020 | Public Comment | Sarah Becker | TxDOT | TxDOT | Comment on FEIS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| A1083 | AR037873-AR037873 | 12/17/2020 | Public Comment | Jody Blazek, Partner-Blazek & Vetterling | TxDOT | TxDOT | Comment on FEIS |
| A1084 | AR037874-AR037875 | 12/17/2020 | Public Comment | Ian Feldman | TxDOT | TxDOT | Comment on FEIS |
| A1085 | AR037876-AR037877 | 12/17/2020 | Public Comment | William Wilson | TxDOT | TxDOT | Comment on FEIS |
| A1086 | AR037878-AR037878 | 12/18/2020 | E-mail | Representative Cecil Bell, Jr., District 3 | TxDOT | J. Bruce Bugg, Jr., Chairman, Texas Transportation Commission | Comment on FEIS |
| A1087 | AR037879-AR037880 | 12/18/2020 | E-mail | Representative Garnet F. Coleman | TxDOT | Chairman J. Bruce Bugg, Jr. | Comment on FEIS |
| A1088 | AR037881-AR037881 | 12/18/2020 | Letter | Senator Paul Bettencourt, District 7 | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A1089 | AR037882-AR037882 | 12/18/2020 | E-mail | Representative Briscoe Cain, District 128 | TxDOT | J. Bruce Bugg, Jr., Chairman-Texas Transportation Commission | Comment on FEIS |
| A1090 | AR037883-AR037917 | 1/15/2021 | Public Comment | Lina Hidalgo, Harris County Judge | TxDOT | TxDOT | Comment on FEIS **A/E:** Appendix A: Harris County Resolution, dated August 13, 2019 Appendix B: Harris County Resolution, dated June 9, 2020 Appendix C: Letter and Technical Appendix from Mayor Sylvester Turner to TxDOT, dated May 12, 2020 |
| A1091 | AR037918-AR037921 | 1/18/2021 | Public Comment | Bakeyah Nelson, Executive Director of Air Alliance Houston | TxDOT | James M. Bass, Executive Director-TxDOT | Comment on FEIS **CC:** Oni Blair, Executive Director-LINK Houston Robert Bullard, PhD, Co-Chair-National Black Environmental Justice Network Katy Caldwell, Chief Executive Officer-Legacy Community Health Molly Cook, Stop TXDOT I-45 Joe Cutrufo, Executive Director-Bike Houston Iris Gonzalez, Coalition Director-Coalition for Environment, Equity, and Resilience (CEER) Joy Horak-Brown, President and CEO-New Hope Housing Nathan Marquez-EaDo Bike Company Johnny Mata, Director-Greater Houston Coalition for Justice (GHCJ) Doreen Stoller, President-Hermann Park Conservancy Stephanie Thomas-Houston Climate Movement Zoe Middleton, Southeast Texas Co-Director-Texas Housers Adrian Shelley-Healthy Port Communities Coalition (HPCC) Adrian Shelly, Director-Public Citizen Madison Sloan, Director-Disaster Recovery and Fair Housing Project Texas Appleseed Joetta Stevenson, President-Fifth Ward Super Neighborhood Doreen Stoller, President-Hermann Park Conservancy Stephanie Thomas-Houston Climate Movement Jeff Graham, General Counsel-Air Alliance Houston Michael Bryant, Civil Rights Division Director-Air Alliance Houston Christopher Amy, Title VI Program Administrator-Air Alliance Houston |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | Source | To/* With | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|--------|-----------|-----------------------------------------------|
| A1092 | AR037922-AR037922 | 1/27/2021 | Letter | Gloria Morgan, Associate Administrator for Planning Environment, and Realty-FHWA | TxDOT | Honorable Lina Hidalgo, Harris County Judge | FHWA's Response to Judge Hidalgo's letter on the FEIS |
| A1093 | AR037923-AR037940 | 3/5/2021 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on NHHIP regarding the Final EIS Public Comment & Response Highlights |
| A1094 | AR037941-AR037958 | 3/8/2021 | Newsletter | TxDOT | TxDOT | NHHIP Project Website – Public Engagement | Position paper on NHHIP regarding the Final EIS Public Comment & Response Highlights (Spanish version) |

**\*Note: To, CC, and Attachments will be listed if applicable**